1  Stephen C. Hinze (State Bar No. 131787)
   STEPHEN C. HINZE, ATTORNEY AT LAW
2  217 Civic Center Drive, Suite 10
   Vista, CA 92084
3  Tel:  760-689-0705
   Fax: 760-454-2427
4

5  Bankruptcy Counsel
   for Debtor in Possession
6

7

8                    UNITED STATES BANKRUPTCY COURT

9                    SOUTHERN DISTRICT OF CALIFORNIA

10

11 | IN RE:                              | ) | Case No.: 17-06078-MM11 |

| 12 | | ) | Chapter 11 |
| 13 | CORE SUPPLEMENT TECHNOLOGY, INC. a California Corporation | ) ) ) | SECOND NOTICE OF ERATTA TO DECLARATION OF RICHARD FEFERMAN IN SUPPORT OF MOTION FOR ENTRY OF (1) ORDER APPROVING STALKING HORSE, MARKETING AND OVERBID PROCEDURES, AND SETTING FINAL SALE HEARING; (2) ORDER APPROVING (A) SALE FREE AND CLEAR, (B) ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES; AND (C) RELATED RELIEF; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF |

Debtor and Debtor in Possession

| Judge: | Hon. Margaret M. Mann |
| Dept : | 1, Room 218 |
| Hearing Date: | February 22, 2018 |
| Time: | 11:00 a.m. |

I, Richard Feferman, declare and state as follows:

1.      I am the Chief Restructuring Officer of Core Technology, Inc., the debtor and debtor-in-possession in the above-captioned Chapter 11 case ("Debtor").  The matters set forth herein are within my own personal knowledge, except as to those matters stated upon

Second Notice of Errata to Feferman Declaration In Support of Motion to Approve Sale Procedures
Case No. 17-006078-11 MM11

information and belief, and as to those matters I believe them to be true. If called upon as a witness, I could and would testify competently thereto.

2. The following corrections apply to my original Declaration filed in this matter as document number 141:

    a. The Asset Purchase Agreement attached as Exhibit 2 to my Declaration has been modified in that, the scope of releases was narrowed; The obligation under the Interim agreement to pay for Core's manufacturing support staff was included; and data has been added to the Exhibits attached to the agreement.

3. Attached to this Second Errata to my Declaration in Support of the Motion to Approve Sales Procedures as Exhibit 1 is a true and correct copy of the revised Asset Purchase Agreement.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 21st day of February 2018 at San Diego, California.

_____
Richard J. Feferman

Exhibit 1

Revised Asset Purchase Agreement

# ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement ("Agreement") is made and entered into as of February ____, 2018, by and between SIMPSON LABS LLC, a California limited liability company (or nominee) as buyer ("Simpson"), and CORE SUPPLEMENT TECHNOLOGY INC., a California corporation, as seller and debtor-in-possession in the Bankruptcy Case (as defined below) ("Core"). Each of Simpson and Core are referred to herein individually as a "Party," and both Simpson and Core are referred to collectively as the "Parties."

# <u>RECITALS</u>

A.      Core is in the business of formulating and manufacturing nutritional supplements.  Core is a debtor and debtor-in-possession in a Chapter 11 case pending in the United States Bankruptcy Court, Southern District of California ("Bankruptcy Court"), Case Number 17-06078-MM11 (the "Bankruptcy Case").  The transaction described in this Agreement is subject to approval by the Bankruptcy Court.

B.      Core is the owner of the following assets, which are referred to collectively as "the Included Assets":

1.      All equipment, tools, machinery, and office furniture that is owned by Core, whether or not subject to a security interest (the "Owned Equipment"), including without limitation the specific items detailed in Exhibit "A" hereto;

2.      Possessory and other rights as the lessee under that certain lease of real property (the "Premises Lease"), pursuant to an assumption and assignment of such lease, as detailed in Exhibit "B" hereto;

3.      All supplies and raw materials used in the formulation and manufacture of nutritional supplements (the "Supplies"), as detailed in Exhibit "C" hereto, subject to changes in the Supplies during the period between execution of this Agreement and the closing;

4.      All finished goods (the "Inventory") as detailed in Exhibit "D" hereto, subject to changes in the Inventory during the period between execution of this Agreement and the closing;

5.      Two (2) trucks and trailers (the "Vehicles"), as detailed in Exhibit "E" hereto;

6.      One hundred percent (100%) of the membership interests in Life Brand, LLC, a California limited liability company (the "Subsidiary") that owns intellectual property including trade names, trademarks, and service marks related to the nutritional supplement business and other property (the "Subsidiary Property"), as detailed in Exhibit "F" hereto;

7.     Core's tradename, website, domain names, formulas, trade secrets, customer and supplier lists, and goodwill (the "Intellectual Property"), as detailed in Exhibit "G" hereto;

8.     Core's open customer orders, work-in-process ("WIP"), deposits by customers for such orders or WIP, and accounts receivable associated with such orders or WIP (the "Orders"), as detailed in Exhibit "H" hereto, subject to changes in the Orders during the period between execution of this Agreement and the closing; and

9.     All accounts receivable of Core (the "Receivables"), including without limitation the accounts receivable detailed in Exhibit "I" hereto, subject to changes in the Receivables during the period between execution of this Agreement and the closing.

C.     This Agreement does not address assets of Core that are not listed in §B(1-9) above, including but not limited to cash and bank deposits. The assets that are not the subject of and being purchased pursuant to this Agreement are referred to as the "Excluded Assets."

D.     Core wishes to sell to Simpson the Included Assets at the price and on the other terms and conditions specified in detail below and Simpson wishes to so purchase and acquire the Included Assets.

E.     Following execution of this Agreement, Core will file a motion with the Bankruptcy Court to obtain Bankruptcy Court Approval of the sale described herein (as defined in §4.1 below).  The sale will be subject to overbid, and the sale will close promptly to the highest and best bidder following such Bankruptcy Court Approval.

# <u>AGREEMENT</u>

In consideration of the foregoing Recitals and the respective representations, warranties, covenants and agreements set forth herein, and other good and valuable consideration as set forth herein, the Parties agree as follows:

1.     <u>Transfer of Included Assets</u>.

1.1 <u>Purchase and Sale of Included Assets</u>.  On the Closing Date, as hereinafter defined, in consideration of the covenants, representations and obligations of Simpson hereunder, and subject to the conditions hereinafter set forth, Core shall sell, assign, transfer, convey and deliver to Simpson, and Simpson shall purchase all of Core's right, title and interest as of the Closing Date in and to the Included Assets, consisting of all of Core's right title and interest in and to those assets listed in the attached Exhibits "A" through "I", inclusive, pursuant to 11 U.S.C. §363, free and clear of all liens, claims and encumbrances, as provided by Bankruptcy Court order.

   1.2 <u>Instruments of Transfer</u>. The sale, assignment, transfer, conveyance and delivery of the Included Assets to Simpson shall be made by bill of sale and assignment duly executed buy Core, and such other instruments as may reasonably be requested by Simpson.

   1.3 <u>No Assumed Liabilities</u>. Simpson is not assuming any liability of Core or agreeing to assume and perform any contractual obligation of Core, and Simpson shall not be liable for any other liabilities or obligations of Core by virtue of this transaction, except for liabilities for payments due after the Closing Date on leases that are assumed by Simpson as specifically identified in Exhibit "B" hereto.

2. <u>Consideration</u>.

   2.1 <u>Purchase Price</u>. The consideration to be paid by Simpson to Core for the Included Assets is One Million One Hundred Thousand Dollars ($1,100,000.00) (the "Purchase Price"), which shall be paid as follows:

    (a) Five Hundred Fifty Thousand Dollars ($550,000.00) (the "Deposit") as described in §2.2 hereof; and

    (b) Five Hundred Fifty Thousand Dollars ($550,000.00) (the "Completion Payment") payable at the Closing as defined and described in §3 hereof.

   2.2 <u>Deposit</u>. Concurrently with the mutual execution and delivery of this Agreement (the date of such mutual execution and delivery is sometimes referred to herein as the "Execution Date"), Simpson shall deposit with the Trust Account of Core's Chapter 11 counsel the sum of Five Hundred Fifty Thousand Dollars ($550,000.00) in Good Funds (the "Deposit"). For purposes of this Agreement, "Good Funds" shall mean immediately available funds delivered via wire transfer or cashier's check drawn on a California bank. Core's Chapter 11 counsel shall return to Simpson the Deposit only as provided in §4.6 hereof.

   2.3 <u>Interim Agreement</u>. In addition to the Deposit and the Completion Payment, Simpson shall provide to Core the services and shall assume the financial risks set forth in the Interim Agreement attached as Exhibit "L" hereto.

3. <u>Closing Transaction</u>.

   3.1 <u>Closing</u>. The Closing of the transactions provided for herein (the "Closing") shall take place on the Closing Date at the offices of Sullivan Hill Lewin Rez & Engel, 550 West C Street, Suite 1500, San Diego, CA 92101 or other such place as mutually agreed upon by Core and Simpson.

   3.2 <u>Closing Date</u>. Following execution of this Agreement, Core will file a motion with the Bankruptcy Court to obtain Bankruptcy Court Approval and the sale will close within three (3) business days following the entry of an order of the Bankruptcy Court authorizing such sale, as provided in §4.1 hereof, so long as the

effectiveness of such order has not been stayed by a court of competent jurisdiction ("Closing Date").    Alternatively, the parties may mutually agree to an extended Closing Date.  Until this Agreement is either terminated or the parties have agreed upon an extended Closing Date, the parties shall diligently continue to work to satisfy all conditions to Closing.

3.3    <u>Core's Deliveries to Simpson at Closing</u>.  At the Closing, Core shall cause to be delivered to Simpson the following:

(a)  An Assignment and Bill of Sale in the form attached hereto as Exhibit "J" hereto, duly executed by Core, pursuant to which Core sells and assigns the Assets to Simpson (the "Assignment"); and

(b)  Such other instruments of transfer, including without limitation such assignments and consents to assignments as are reasonably requested by Simpson and necessary to transfer to Simpson good, marketable and legal title to all of the Included Assets, all in forms which are consistent with the terms of this Agreement and are usual and customary for transferring the type of assets involved under the laws of the jurisdictions applicable to such transfers.

3.4    <u>Simpson's Deliveries to Core at Closing</u>. At the Closing, Simpson shall cause to be delivered to Core the Completion Payment.  The Completion Payment shall be paid at the Closing by cash, certified check or wire transfer.

3.5    <u>Allocation</u>.  The Parties have agreed to the allocation of the consideration referred to in §2.1 hereof among the Included Assets, as set forth in Exhibit "K" hereto.  The allocation set forth in Exhibit K shall be conclusive and binding upon the Parties for all purposes, and no Party (or any affiliate of) shall file any tax return or other document with, or make any statement or declaration to, any taxing agency that is inconsistent with such allocation.

3.6    <u>Sales, Use and Other Taxes</u>.  Core shall bear and pay any sales or use taxes imposed by the State of California on the sale of the Included Assets based upon and to the extent of the consideration allocated to the property as set forth in Exhibit "K" hereto.

4.    <u>Conditions Precedent to Closing</u>.

4.1    <u>Bankruptcy Court Approval; Hearing; Overbid Procedure</u>.  Core's obligation to sell and Simpson's right to buy are each conditioned on (collectively "Bankruptcy Court Approval"):

(a)    Entry of an Order of the Bankruptcy Court approving the bid and related procedures for the sale as described in the "Sale Procedures Memorandum" approved by Simpson on February _____, 2018, except as to such

revisions thereto that are specifically agreed to by Simpson and Core in writing or on the record in open court, and are thereafter approved by the Bankruptcy Court;

(b)    The subsequent conduct of the in-court auction sale described therein in conformance with such procedures, except as to variances and changes to such procedures that are specifically agreed to by Simpson and Core in writing or on the record in open court, and are thereafter approved by the Bankruptcy Court; and

(c)    Entry of an Order of the Bankruptcy Court authorizing the sale to Simpson on the terms described herein, except as to such revisions thereto that are specifically agreed to by Simpson and Core in writing or on the record in open court, and are thereafter approved by the Bankruptcy Court.

4.2    <u>Conditions to Core's Obligations</u>. Core's obligation to make the deliveries required of Core at the Closing Date shall be subject to the satisfaction or waiver by Core of each of the following conditions:

(a)    Core has received the Deposit;

(b)    All of the representations and warranties of Simpson contained herein shall continue to be true and correct at the Closing in all material respects.

(c)    Simpson shall have executed and delivered to Core all of those documents, instruments and agreements required to be executed by Simpson to Core under §3.4 hereof.

(d)    No action, suit or other proceedings shall be pending before any court, tribunal or governmental authority seeking or threatening to restrain or prohibit the consummation of the transactions contemplated by this Agreement, or seeking to obtain substantial damages in respect thereof, or involving a claim that consummation thereof would result in the violation of any law, decree or regulation of any governmental authority having appropriate jurisdiction.

(e)    Core shall have obtained Bankruptcy Court Approval, as provided in §4.1 hereof above.

4.3    <u>Conditions to Simpson's Obligations</u>. Simpson's obligation to make the deliveries required of Simpson at the Closing shall be subject to the satisfaction or waiver by Simpson of each of the following conditions:

(a)    All representations and warranties of Core contained herein shall continue to be true and correct at the Closing in all material respects.

(b)    Core shall have executed and delivered to Simpson all of those documents, instruments and agreements required to be executed by Core to Simpson under §3.3 hereof.

(c)    Core shall have obtained Bankruptcy Court Approval, as provided in §4.1 hereof above.

4.4    Notice.  Notice of Core's motion for approval of the sale of the Included Assets shall be given by Core to all creditors of Core listed on the master mailing matrix maintained by the Bankruptcy Court as updated through the date such notice is served.

4.5    Termination.  This Agreement shall be terminated only as provided below:

(a)    By written mutual consent of Core and Simpson executed at any time prior to the Closing;

(b)    Upon the closing of a transaction with a third-party overbidder, as provided in §4.1(b) hereof above; or

(c)    Pursuant to order of the Bankruptcy Court obtained upon notice to Core and Simpson.

4.6    Consequences of Termination

(a)    In the event this Agreement is terminated pursuant to §4.5(a) hereof, all rights and obligations of the Parties hereunder shall terminate, and Core shall immediately deliver the Deposit to Simpson to the extent that Core and Simpson agree.

(b)    In the event this Agreement is terminated pursuant to §4.5(b) hereof, all rights and obligations of the Parties hereunder shall terminate, Core shall immediately deliver the Deposit to Simpson, and Core shall immediately pay Simpson a break-up fee of Eighty Thousand Dollars ($80,000.00) in addition thereto (if such break-up fee has been approved by the Bankruptcy Court as part of the approval of sale procedures described in §4.1(a) hereof).

(c)    In the event this Agreement is terminated pursuant to §4.5(c) hereof, all rights and obligations of the Parties hereunder shall terminate, and the Bankruptcy Court shall determine whether the break-up fee described in §4.6(b) above or the liquidated damages described in §4.7 below are payable.

4.7    Liquidated    Damages.    **SIMPSON    AND    CORE ACKNOWLEDGE THE IMPRACTICALITY AND EXTREME DIFFICULTY OF FIXING THE ACTUAL DAMAGES CORE WOULD SUSTAIN AS A RESULT OF THE BREACH OF SIMPSON'S OBLIGATION TO COMPLETE THE PURCHASE OF THE INCLUDED ASSETS FOLLOWING OBTAINING**

**BANKRUPTCY COURT APPROVAL, AND THAT UNDER THE CIRCUMSTANCES EXISTING AS OF THE DATE OF THIS AGREEMENT, THE LIQUIDATED DAMAGES PROVIDED FOR HEREIN REPRESENT A REASONABLE ESTIMATE OF THE DAMAGES THAT CORE WILL INCUR AS A RESULT OF SIMPSON'S FAILURE TO COMPLETE THE PURCHASE. IF SIMPSON BREACHES THE OBLIGATION TO COMPLETE THE PURCHASE OF ASSETS, THEN CORE, BY NOTICE TO SIMPSON, MAY TERMINATE SIMPSON'S RIGHTS TO PURCHASE THE ASSETS AND, AS CORE'S SOLE REMEDY FOR THE DEFAULT BY SIMPSON, CORE SHALL RECEIVE AND RETAIN ONE HUNDRED THOUSAND DOLLARS ($100,000.00) OF THE DEPOSIT UNDER THIS AGREEMENT AS LIQUIDATED AND AGREED UPON DAMAGES. BY INITIALING THE SPACES WHICH FOLLOW, SIMPSON AND CORE SPECIFICALLY AND EXPRESSLY AGREE TO ABIDE BY THE TERMS AND PROVISIONS OF THIS PARAGRAPH CONCERNING LIQUIDATED DAMAGES.**

_____                    _____
CORE's INITIALS                    SIMPSON's INITIALS

5.      Core's Representations and Warranties. Core hereby makes the following representations and warranties to Simpson:

        5.1    Validity of Agreement. Upon obtaining Bankruptcy Court approval, this Agreement shall constitute the valid and binding obligation of Core, enforceable in accordance with its terms.

        5.2    Title. At the Closing, Simpson will acquire all of Core's right, title and interest in and to all the Included Assets, free and clear of any liens, claims or encumbrances, as provided in the Bankruptcy Court Order approving the sale.

        5.3    Insurance. Core will take all reasonable steps to designate Simpson as a beneficiary or additional insured on all insurance of Core that is presently in force, including without limitation insurance against defalcation or other improper acts by directors, officers, or employees of Core.

        5.4    Equipment in Good Working Order. All of the Owned Equipment will be maintained by Core in substantially the same condition as it was when Simpson inspected the Equipment, pending the Closing. In the event that any item of Owned Equipment is damaged, destroyed, breaks, wears out, or is lost or stolen, after the execution of this Agreement and prior to the Closing, and Core is aware of such fact, Core shall notify Simpson immediately upon learning such fact, and Simpson may reduce the Purchase Price by an amount reasonably equivalent to the lesser of the value of the equipment or the cost to repair such equipment.

6.      Simpson's Representations and Warranties. Simpson hereby makes the following representations and warranties to Core:

6.1    <u>Validity of Agreement</u>.  This Agreement, when executed and delivered by Simpson, shall constitute the valid and binding obligation of Simpson enforceable in accordance with its terms.

6.2    <u>No Conflicts or Violations</u>.  The execution and delivery of this Agreement, the consummation of the transactions herein contemplated, and the performance of, fulfillment of and compliance with the terms and conditions hereof by Simpson do not and will not: (i) conflict with or result in a breach of the articles of organization of Simpson; (ii) violate any statute, law, rule or regulation, or any order, writ, injunction or decree of any court or governmental authority; or (iii) violate or conflict with or constitute a default under any agreement, instrument or writing of any nature to which Simpson is a party or by which Simpson or its assets or properties may be bound.

6.3    <u>"AS IS" Transaction</u>.  Core specifically disclaims (and Simpson expressly agrees that Core is not making or giving) any covenant, undertaking, representation or warranty, express or implied, in connection with the nature, quantity, quality and description of the Included Assets, or the condition, quality, suitability, value, or merchantability of Core's interest in or rights to the Included Assets, except as specifically provided in §5 hereof.  SIMPSON ACKNOWLEDGES AND AGREES THAT EXCEPT AS SPECIFICALLY PROVIDED IN §5 HEREOF: (A) THE SALE OF THE INCLUDED ASSETS TO SIMPSON IS:  ON AN "AS IS, WHERE IS" BASIS; WITHOUT ANY REPRESENTATION OR WARRANTY AS TO THE NATURE, QUANTITY, QUALITY OR DESCRIPTION OF THE INCLUDED ASSETS; (B) CORE MAKES NO REPRESENTATIONS AS TO THE VALUE OF THE INCLUDED ASSETS; (C) THE SOLE REPRESENTATIONS AND WARRANTIES OF CORE REGARDING THE INCLUDED ASSETS ARE THOSE SPECIFICALLY PROVIDED IN WRITING IN THIS AGREEMENT AND NO OTHER REPRESENTATIONS OR WARRANTIES ARE TO BE IMPLIED OR INFERRED.  SIMPSON FURTHER ACKNOWLEDGES THAT PRIOR TO THE CLOSING DATE, SIMPSON HAS CONDUCTED AN INDEPENDENT INVESTIGATION OF ALL RELEVANT MATTERS RELATING TO OR AFFECTING THE INCLUDED ASSETS AS SIMPSON DEEMED NECESSARY OR APPROPRIATE AND THAT IN PROCEEDING WITH ITS ACQUISITION OF THE INCLUDED ASSETS, EXCEPT FOR ANY REPRESENTATIONS AND WARRANTIES EXPRESSLY SET FORTH IN §5 HEREOF, SIMPSON IS DOING SO BASED SOLELY UPON SUCH INDEPENDENT INVESTIGATIONS.

_____                        _____

CORE'S INITIALS                        SIMPSON'S INITIALS

7.    <u>Post-Closing Covenants</u>.

7.1    <u>Post-Closing Maintenance of and Access to Information</u>.  The Parties acknowledge that after closing, Core or its successors will need access to Core's

information technology system and all information residing thereon (including installed software and data in memory) for the purposes of preparing or filing tax returns, responding to audits, prosecuting or defending third party claims, completing the administration of the bankruptcy case, satisfying other legal requirements, and otherwise fulfilling its duties as a debtor under the Bankruptcy Code.  Accordingly,

> (a)    Immediately upon closing, the Parties will instruct a third party vendor to be agreed upon to prepare a separate identical duplicate copy of Core's information technology system and all information residing thereon (including installed software and data in memory), so that each Party will have its own copy (with different usernames and passwords for each to use in accessing the system), with the Parties to split the costs charged by such vendor, to a maximum of $15,000.00 per Party, based on the actual needs of each Party.  Until such time as the duplicate copy is complete, Core shall maintain custody of the information technology system and all information residing thereon, and shall allow Simpson access to such information technology system as reasonably necessary to fulfill the purposes and intents of this Agreement (including the Interim Agreement attached as Exhibit L hereto.

> (b)    Immediately upon closing, the Parties will instruct a third party vendor to be agreed upon to prepare a separate identical duplicate copy of Core's non-electronic books and records (including into OCR searchable PDF files, at Core's discretion), so that each Party will have its own copy, with the Parties to split the costs charged by such vendor to a maximum of $2,500.00 per Party.  Until such time as the duplicate copy is complete, Core shall maintain custody of the non-electronic books and records, and shall allow Simpson access to such records as reasonably necessary to fulfill the purposes and intents of this Agreement (including the Interim Agreement attached as Exhibit L hereto.

> (c)    Simpson agrees to use the information described in this Section 7 in compliance with all laws and regulations applicable thereto (including applicable to Core).

> (d)    Core agrees to use the information described in this section 7 solely for the purpose described in this Section 7, and not to operate a business or otherwise compete with Simpson. Core's right to access the

system shall terminate upon the closing of Core's bankruptcy case.

7.2    <u>Indemnification</u>.  Simpson agrees to defend at its own cost and to indemnify and hold harmless Core, and its employees, affiliates and agents, from and against any and all loss, costs, expenses (including attorney fees), damages, and liabilities, however caused, resulting directly or indirectly from or pertaining to the ownership or operation of the Included Assets after Closing.

7.3    <u>Broker's Commission</u>.  Simpson and Core each represent to the other that it knows of no claim for broker's or finder's fees or other commissions in connection with this transaction other than as provided herein.

8.    <u>Miscellaneous</u>.

8.1    <u>Attorneys' Fees</u>.  In the event that either Party brings an action or other proceeding to enforce or interpret the terms and provisions of this Agreement, the prevailing Party in that action or proceeding shall be entitled to have and recover from the non-prevailing Party all such fees, costs and expenses (including, without limitation, all court costs and reasonable attorneys' fees) as the prevailing Party may suffer or incur in the pursuit or defense of such action or proceeding.

8.2    <u>Notices</u>.  Unless otherwise provided herein, any notice, tender, or delivery to be given hereunder by either Party to the other ("Notice") shall be in writing and shall be deemed given:  (1) when personally delivered, or (2) upon receipt or refused delivery if deposited in the United States mail, certified or registered mail, postage prepaid, return receipt required, or (3) the next business day after being deposited with a recognized overnight mail or courier delivery service, or (4) the next business day after being transmitted by email or facsimile, with receipt acknowledgment upon transmission, and with a copy sent on the same day by one of the other permitted methods of delivery addressed as follows:

|            |                                          |
|------------|------------------------------------------|
| To Core:   | Core Supplement Technology, Inc.         |
|            | Attn:  Richard Feferman, CRO             |
|            | 3830 Valley Centre Drive; Suite 705-152  |
|            | San Diego, CA 92130                      |
|            | Fax: (858) 430-2454                      |
|            | E-Mail: richard@crarecovery.com          |
|            |                                          |
| With a copy to: | Core Supplement Technology, Inc.    |
|            | Attn: Joseph O'Dea, President            |
|            | 4645 North Avenue                        |
|            | Oceanside, California 92056              |
|            | Fax:  760-639-6041                       |
|            | Email: joe@coresupplementtech.com        |

With a copy to:    Stephen C. Hinze, Attorney at Law
217 Civic Center Drive, Suite 10
Vista, California 92084
Fax: (760) 454-2427
Email:  sch@schinzelaw.com

With a copy to:    Sullivan Hill Lewin Rez & Engel
550 West C Street, 15th Floor
San Diego, California 92101
Attn: Christopher V. Hawkins
Fax: (619) 231-4372
Email: hawkins@sullivanhill.com

To Simpson:    Simpson Labs LLC
27540 Avenue Mentry
Valencia, California 913554
Attn: Donald Grace
Fax:  (661) 347-4331
Email: dgrace@simpsonlabs.net

With a copy to:    Donahoe & Young LLP
25152 Springfield Court, Suite 345
Valencia, California 91355
Attn: Mark T. Young
Fax: (661) 554-7088
Email:  myoung@donahoeyoung.com

       8.3    <u>Entire Agreement</u>.  This instrument and the documents to be executed pursuant hereto contain the entire agreement between the parties relating to the sale of the Included Assets.  Any oral representations or modifications concerning this Agreement or any such other document shall be of no force and effect excepting a subsequent modification in writing, signed by the Party to be charged.

       8.4    <u>Modification</u>.  This Agreement may be modified, amended or supplemented only by a written instrument duly executed by all Parties.

       8.5    <u>Closing Date</u>.  All actions to be taken on the Closing pursuant to this Agreement shall be deemed to have occurred simultaneously at 12:01 AM on the Closing Date, and no act, document or transaction shall be deemed to have been taken, delivered or effected until all such actions, documents and transactions have been taken, delivered or effected.

       8.6    <u>Severability</u>.  Should any term, provision or paragraph of this Agreement be determined to be illegal or void or of no force and effect, the balance of the Agreement shall survive.

8.7    <u>Captions</u>.  All captions and headings contained in this Agreement are for convenience of reference only and shall not be construed to limit or extend the terms or conditions of this Agreement.

8.8    <u>Further Assurances</u>.  Each Party hereto will execute, acknowledge and deliver any further assurance, documents and instruments reasonably requested by any other Party for the purpose of giving effect to the transactions contemplated herein or the intentions of the Parties with respect thereto.

8.9    <u>Waiver</u>.  No waiver of any of the provisions of this Agreement shall be deemed, or shall constitute, a waiver of other provisions, whether or not similar, nor shall any waiver constitute a continuing waiver. No waiver shall be binding unless executed in writing by the Party making the waiver.

8.10   <u>Payment of Fees and Expenses</u>.  Each Party shall be responsible for, and shall pay, all of its own fees and expenses, including those of its counsel, incurred in the negotiation, preparation and consummation of the Agreement and the transaction described herein.

8.11   <u>Survival</u>.    Except for the covenants and agreements to be performed after the Closing Date, none of the  respective representations, warranties, covenants and agreements of Core and Simpson herein, or in any certificates or other documents delivered prior to or at the Closing, shall survive the Closing.

8.12   <u>Assignments</u>.  Except as specifically provided otherwise in this Agreement, neither this Agreement nor any interest herein shall be assignable (voluntarily, involuntarily, by judicial process, operation of law or otherwise), in whole or in part, by Simpson without first obtaining the prior written consent of Core.  Any attempt at such an assignment without such consent shall be void and, at the option of Core, shall be an incurable breach of this Agreement resulting in the termination of this Agreement.

8.13   <u>Binding Effect</u>.  This Agreement shall bind and inure to the benefit of the respective heirs, personal representatives, successors, and assigns of the Parties.

8.14   <u>Applicable Law</u>.   This Agreement shall be governed by and construed in accordance with the laws of the State of California, the United States Bankruptcy Code, the Federal Bankruptcy Rules and the Federal Rules of Evidence.

8.15   <u>Good Faith</u>.  The Parties agree to do all acts and execute all documents required to carry out the terms of this Agreement and to act in good faith with respect to the terms and conditions contained herein before and after Closing.

8.16   <u>Construction</u>.    In the interpretation and construction of this Agreement, the Parties acknowledge that the terms hereof reflect extensive negotiations

between the Parties and that this Agreement shall not be deemed, for the purpose of construction and interpretation, drafted by either Party.

       8.17   <u>Counterparts</u>.  This Agreement may be signed in counterparts, and may be executed by the exchange of facsimile signature pages.

       8.18   <u>Time is of the Essence</u>.  Time is of the essence in this Agreement, and all of the terms, covenants and conditions hereof.

       8.19   <u>Tax Effect</u>.  None of the Parties (nor such Parties' counsel or accountants) has made or is making in this Agreement any representation to any other Party (or such Party's counsel or accountants) concerning any of the tax effects or consequences on the other Party of the transactions provided for in this Agreement.  Each Party represents that it has obtained, or may obtain, independent tax advice with respect thereto and upon which it, if so obtained, has solely relied.

       8.20   <u>Bankruptcy Court Jurisdiction</u>.  **THE BANKRUPTCY COURT SHALL HAVE EXCLUSIVE JURISDICTION OVER ALL DISPUTES AND OTHER MATTERS RELATING TO (I) THE INTERPRETATION AND ENFORCEMENT OF THIS AGREEMENT OR ANY ANCILLARY DOCUMENT EXECUTED PURSUANT HERETO; AND/OR (II) THE INCLUDED ASSETS. THE PARTIES EXPRESSLY CONSENT TO AND AGREE NOT TO CONTEST SUCH EXCLUSIVE JURISDICTION.**

       9.   <u>Mutual Release.</u>   Except as specified in §9.2, effective as of the Closing, the Parties fully and forever release, acquit and discharge each other, Core's Chief Restructuring Officer, their attorneys, accountants, and other retained professionals from any and all claims, damages, costs, attorney's fees, demands, rights, causes of action, or liabilities which any of them ever had, or now have,  against each other.

       9.1. <u>Waiver of California Civil Code §1542</u>.  Except as specified in §9.2, the Parties waive any and all rights which each may have under the provisions of California Civil Code §1542, which provides:

    "A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR."

    It is understood by the Parties that facts with respect to which the releases are hereby given may turn out to be other than, or different from, the facts now believed by the Parties to be true. Each Party expressly assumes the risk of the facts turning out to be different than that Party believes them to be, and agrees that this Agreement shall in all respects be effective and not subject to termination or rescission because of any such mistaken belief.

### 9.2     EXCEPTION TO THE MUTUAL RELEASE OF CLAIMS

The release provided for herein shall not apply to any breach of any provision of this Agreement, including without limitation the warranties stated in §§5-6 hereto and the post-closing covenants stated in §7 hereto.

IN WITNESS WHEREOF, the Parties have executed this Asset Purchase Agreement as of the day and year first above written.

**SIMPSON:**
SIMPSON LABS LLC
a California limited liability company,
as Buyer


By:    _____
     Donald Grace, its Executive Vice President

**CORE:**
CORE SUPPLEMENT TECHNOLGY INC.
a California corporation,
as Seller


By:    _____
     Joseph O'Dea, its General Manager

and
By:    _____
     Richard Feferman, Chief Restructuring Officer

**EXHIBIT "A"**

**OWNED EQUIPMENT**

<u>Group 1 (Bank of America security interest):</u>
1. 165 cu. ft. Paul Abbe Double Cone Blender  304/S/S 48460
2. NRS51-HES Chuck Capper Machine w/3 sets of tooling NRS51-HES
3. Cremer Counter Tablet Press Machine 1308
4. AF3 screw Conveyor & In-feed Turn table (39" diameter)

<u>Group 2 (Bank of America security interest):</u>
5. Bosch Capsylon 705 complete with all standard, parts, attachments and accessories 8-111-999-201
6. GRFLOWRATEX: Flodex
7. 2008 Hyster E50Z - 5,000 LB, Electric Forklift, complete with all standard parts, attachments and accessories. G108N09950
8. 2009 Skyjack Scissorlift SJIII 3219, complete with all standard parts, attachments and accessories 22019403
9. 2003 Yale Reach Truck, NR035AENM24TE095/EASIR40TT, complete with all standard parts, attachments and accessories. C815N03043A/DZ-A-98-11405
10. Global Auto Floor Scrubber 20", complete with all standard parts, attachments and accessories. 261165GN

<u>Group 3 (Core List 8/9/17):</u>

Portable AC unit - 10000 BTU

Dehumidifier IDEAL Air CG2

16 Station Tablet Press & set of

Acer G236HL Bbd 23 In LED

48" ROTARY TABLE STAINLESS STEEL

A/C Unit 1400 Portable 14000BTU

A/C Unit 1400 Portable 14000BTU

AC DAIKIN 5 TON 3 PHASE 208/230

Air Conditioning for MFG

AC Unit Diakin 5 ton Heat Pump

AFS SCREW CONVEYOR/W

150 PSI Oilless Air Compressor 8

Air Dryer – Refrigerated

Euro-Dry Energy DE106 Air Chille

AAV-90D DESICCANT AIR DRYER

AIR IMPACT WRENCH

All Fill Autp Powder Filler

Fiber Optic Amp for Feeder

Sartorius LE225D Analytical Bala
Auto Auger Series Filler
Auger BSL-S3 130001
A&D FX-700CT Balance
Sartorius ENTRIS64-1S Analytical
Precision Balance
ENTRIS323-1S
Marburg Delibander Model 1250
Battery Reconditioned Deka 18-12
Bi directional label process 18-
Bin Blender Motor  5HP 1725 6 0H
Blender 10 Cu. Ft.
Bin Blender
Bin Blender
Big Blender
480 Volt 60 Amp Breaker Steam Cl
Fiberoptic BRKT Guide
2 Door Flammable Cabinet
Cabinet Stainless Steel on Wheel
Black Metal Storage Cabinets
Cabinets in WH
King  Capsule Counter
ZANASI 40F
Capsule Filler Semi-Automatic
Spring torque tester - 0-100in.L
Spring torque tester - 0-100in.L
Cremer CF1230 Channel Counter
Sure Kap (Capper Machine)
CAP SHOE
Bosch 705 Encapsulation Machine
Carts Stainless Steel
Carts
Carts and Tools
3M T&B Model 200A SN 15054
Casters for Bin Blender
Desk Chairs
Mid-Back Swivel Chair
Hercules Swivel Task chair with
5 Tier Chrome Wire Shelving
Small Clean Room
Cleanroom
Clean Room Strip Doors
6 2 x4 Logi-Clean Room Light

Front Lobby Clock
Compressor
Computers
Computer
Computer Dell 745 Optiplex
Computer Sales (label printer ro
Windows 7 Dell 745 Desktop, Ramo
HP Compaq 8200 Elite Win 7 DVD
HP Compaq 8200 Elite Win 7 DVD
HP Compaq 8200 Elite Win 7 DVD
Computer Dell 745 Optiplex B. As
HP Elite 8300 Desktop PC
HP Elite 8300 Desktop PC – Intte
Dell Computer 840 EVO MZ-7TE250B
HP Elite 8300 Desktop PC
Dell Optiplex 745 3.4GHZ 8GB
Lenovo Think Centre M71e SFF Des
Hp Elite 8300 Desktop PC
Dell 745 Optiplex Desktop Comput
Dell Optiplex 780 SFF E800 Dual
CONTROL PANEL FOR SCREW CONVEYOR
Conveyor Belt
Conveyor SS 6x4
12.5 FT. CONVEYOR 304 SS SHELLS
GlobalTek 6' X 4" SS Conveyor W/
Conveyor Bottomless
Conveyor Table Top 8x4.5
Conveyor Label Aire 6x3.5
Conveyor 6" Wide
Conveyor 4.5"
Bottomless Conveyor
CONVEYOR 59" LENGTH
8' Stainless Steel Conveyor
Globaltek 10' X 4" SS Conveyor
CONVEYOR 12' x 4" SS W/ SPEED CO
10ft Conveyor (7.5"W) W/Indexing
Transfer Conveyor 60 in x 30 in
Bottomless Conveyor G100TR
Cottner (Lasko)
Clean Room Soft Walls
Cubical with desk and drawers
Cubical with desk and drawers
Cubical with desk and drawers

Double Cone Blender
15.6 E6520 laptop PC - Intel cor
Dell Optiplex 790 SFF Desktop In
Dell Latitude E5520 15" Notebook
Dell Optiplex 780 SFF E8400 3ghz
Desk - Extra in AK Office
Double Pedestal Desk Maple
Desk L. Rocha Mfg
Desk for R. Arreola
5'6"x6'6" Right Return Desk
24"x 48" Mahogany Single pedesta
C/M Amber 30X60 single pedestal
Desk L Shape Right Return Mahoga
DESK L SHAPED 6' X 6' CHERRY
6'x6' L SHAPE DESK W/LEFT RETURN
dosing discs for Capsylon Encaps
57850-1/16-1/2 X Chicago-Latrobe
Dust Collection
Data View Temperature Data Logge
Nissan CUM01L15S 36V Electric Fo
Electric Sub Panel
Lakso 73 Electric Lift
Encapsulating Digital Balance
Encapsulation Machine
Encapsulator Orientator 70F
F40 Encapsulator Tooling
Vibrator for Encapsulation Machi
Encapsulation Room Electricity
Beach Pebble Front Entry
INDUCTION SEALER
24' FG Extension Ladder
Patterson Fan 2052533
4 Hands Free Faucets
File Cabinet 4 Drawer Vertical
4 Drawer Vertical File w/Lock
4 Drawer Vertical File w/Lock
4 Drawer Vertical File w/lock Le
1 4 drawer 1 2 drawer Black w/lo
Lateral File Cabinets
Fork Lift Aerial Platfor, 48x40
FLOWABILITY INDEX MEASUREMENT
Weigh Tronix DWS3030-01 Floor Sc
Weigh Tronix DWS3030-01 Floor Sc

Tennant Floor Scrubber
Global Auto Floor Scrubber 20"
Floor Scrubber for W/H
Flooring Temple Heights
CHARGER 24VDC 11 A 50/60HZ
Blender
food scale 6 X0.001 lbs NTEP
Fork Lift
Fork Lift CAT Reach lb
Freight Forklift
Freight Euro Dry Air chiller
Freight for Conveyor
Freight Encapsulator
Freight Flowability Tester
Freight for heritage global purc
FRT Pallet Rack
freight for ss conveyor for feed
Freight Turn Tables, SS tables
ATR STD SET Polystyrene ATR Stan
2007 GMC TRUCK MODEL C7500
Hand Capsule Counter
Wireless Headset W/handset lifte
Heat Guns
Heat Lamps
Heat Tunnel
Heat Tunnel - Oven-3Levell/6" Tal
Digimatic Height Gage w/ switcha
Bulk Hopper/Elevator Assembly
Hot Stamp Coder for Labeler
HP ELITE 8300 DESKTOP PC
HP Elite 8300 Desktop PC
HP Elite 8300 Desktop PC
HP Elite 8300 Desktop PC
Humidity Data Loggers with displ
hydraulic driver for stud driven
Electric 3 stage side shift 2008
Sotax FT-300 Flowability Testerm
Nilfisk CFM - 3151 Industrial Va
PN# STC05-57 / 5" dia x 7.5 Inde
Induction Sealer
Inductiion Tunnel Pkg Line
Lepel CSplus200 Induction Sealer
MARKEM-IMAJE SERIAL#FR16210026

Markem - imaje serial number FR1
Inspection Table Kangola Machine
server, monitor wiring whs 3 for
Cisco 7940 G IP Phones
IT Equipment
IT Equipment
Kirby Lester TT Count Verificati
Lab/QC Equipment
Easy Labeler Label Machine
Label Machine
Zebra Label Machine
Label Printer
Zebra ZM400 Thermal Label Printe
Zebra ZT410 Direct Thermal Trans
Label Sensor Model #1120
Labelette Labeler
ST1100 Wrap around Labeler 8'X10
Label Machine with Encoder
CLEAR LABEL SENSOR
High Shelf Ladders
Low Step Ladder
Dell Latitude E6510 15.6 in Lt C
Laser Jet Printer  Pro 400
Laser Printer AK
LASER SENSOR 1 250 MM RANGE 4 PI
Lateral File Cabinet
4 DR LATERAL FILE GREY
Lot of locks and tags
LOCKOUT TAGS
Sink and Faucet for Lunch Room
Ungesa Clean-Trace NG Luminomete
MAGNET 4N-201505301 GR1
MAKITA XT218 18V LXT LITHIUM-ION
Manual for Auto Label Appicator
Material Guide 66MM (butterfly)
Material Guide 77MM (Butterfly)
Material Guide 90 MM (butterfly)
80 pc pan set
Loma Auto Metal Detector for Bot
TOUCH SCREEN  & 60" CONVEYOR/PLO
Mezzanine for Big Blender
Mezzanine for Big Blender
Mezzanine

Extension of Manufacturing Rooms
Extension of Manufacturing Rooms
Milling Machine
Mobile Box/File Pedestal Black
Moisture Analysis pans & Glass f
Arizona Instruments Moisture Ana
Ohaus MB200 Moisture Analyzers
Moisture Meter HE53/03
Monitor 21.5"
Acer G236HL Bbd 23 inch LED Moni
Acer G236HL Bbd 23 inch LED Moni
Monitor LED 23" A. Kumjian
Monitor ASUS VH238H 23 " B. Asli
Monitor R. Arreola
Monitor LED 24 inch, R. Rocha
Acer 23" Monitor for Sales
VA2446M-LED 24" N. McEvers
Acer G236HL Bbd 23 Inch Led-lit
ACER G236HL BbD 23-INCH MONITOR
Monitor ACER 23"
Monitor C. Robison Sales
ViewSonic VA2446M-LED 24 inch LE
Monitor Joe  VA2246M 22 inch led
Viewsonic 27 inch lit lcd 1080
ViewSonic VA2446M-LED 24 inch LE
24in LCD Monitor
Acer G236HL 23 inch
ViewSonic VA2446M-LED 24 inch LE
Acer G237HK bi 23 inch LED Back
MONITOR ASUS VS207T-P 20 IN
Acer G246HL 24 inch  LED Monitor
Toledo ID 1 Multirange Scale
Neck Bander for Packaging
NECK BANDER
HP Probook 6560B Notebook PC
Office Equipment
Office Furniture/Fixture
Office Furniture/Fixture
Office Furniture/Fixture
Office Furniture
Mounting Brackets qty 2
Skidding
Pallet Jack

Pallet Jack
Mitsu Pallet Jack
2.5 Ton Pallet Jack
2.5 Ton Pallet Jack
2.5 Ton Pallet Jack
Heavy Duty Pallet Rack
Heavy Dute Pallet Rack
Heavy Duty Pallet Rack
Pallet Racks in W/H
Pallet Racking for Warehouse
TEAR DROP STYLE PALLET RACKS
Heavy Duty Pallet Racks
Heavy Duty Pallet Racks
Packaging Pallet Wrapper
Panic Bar for Door
Picnic table and banches 6 ft
Picnic Table Round 44" Top Almon
Picnic Tables
Packaging Line
Packaging Line
Packaging Line
Packaging Line
Lab Work Station Portable 2 Shel
PDC Shrink Heat Tunnel
Sartorius Digital Balance Scale
Ishida Check Weigher Model:RE-W-
LD19SB Custom 1-6 HR 1 Phase 60h
Ramsond CUT 50DY
Ohaus EP 12001 Explorer Pro Plat
LITTLE GIANT NCB-2448-8PYBK
Polishing Macine CVC
Capsule Polisher
Logistical S-7 Weigh & Fill 1503
Power Washer
Precision Balance Sartorius
Mi-T-M JP-1502-3ME1 - 1500 PSI
Print Plates for Labeling
Brother DCPL2540DW WCL Printer
Office Jet Printer All in one
Brother HL-L2340DW Compact
Brother all in one CL  MFCL2700D
Brother Wireless Compact Laser P
Brother DCPL2540DW Wireless CL p

Monochrome Desktop Thermal Trans

InFocus IN116A DLP Projector

LEYBOLD SV-100 PUMP

BUSCH RC-0100 PUMP

PUNCH AND DIE SET FOR STAINLESS

QC Luminameter

Racks

Storage Racks

Yale Reach Truck

High Back Exec Chair Black

U-Shape, Left return 6'X8'6" Esp

Hot Point Refrigerator/Freezer

Full Face Respirator

Roller for PKG Labeler

12 step rolling ladder

SS ROTARY TABLE W/ SPEED CONTROL

48" Global Tech Rotary Table W/S

Rotary Table 58 in. Stainless St

Rotary Table 48" SS-48

Rotary Table 48"

Sanitation Equipment

SCALE WEIGHING EJ6100 COMPACT

SCALE – PRODUCTION

Scales

Scales

Scale

Sartorius ENTRIS323-1S Milligram

Digital Scale Ohaus Model Valor

Scale Platform FG-30KAM

Scale Sartorius AY-5101 Small

SARTORIUS SCALE

Screening Machine Model #MTS 600

AF3 Screw Conveyor

INDUCTION FOIL SEALER

SECURITY CAMERA WHS 3

Security System

Security Equipment

Security Equipment

Security Camera System TH

8 ch DVr w/4 IR Camera Kit, IR c

Sensor kit, Triton, Gen IR Detec

Sensor kit, Triton, Gen IR Detec

Server Net Gear

Shipping for Equipment from SJ A
Shrink Tunnel
Document Shredder
Stainless Steal Sink
SKIDDING FOR ASSET SHIPMENT
Scissorlift 19 ft platform 25 ft
SS Slot Sampler (4) Slots 1000 m
SLOT SAMPLER STAINLESS STEEL
Custom cleanroom soft walls
Software
Spindle Capper w/ 6 spindles
SS Shelves Wall Mt 2 12 x 48, 1
Toledo SS table w/casters
SS Tables w/casters
SS WORK TABLE 30 X 24 X 33
Stack Pack Machine Former 80MM
40KW X Treme Steam Generator 480
Former 65 mm Cooling Part for St
Steel Wheel Risers
Metal Storage Cabinet
Strip Doors Clean Room
STRIP DOORS FOR CLEAN ROOMS
STRIP DOORS CLEAN ROOMS
Strip Doors 4
Custom Clean room Strip Doors
Table for Filler
Bi Directional Accumultion Table
SS Table 24" X 24"
Rolling Stainless Steel Table 30
Stainless Steel Table w/Bcksplsh
Tap Density tester SERIAL # 504.
DUAL TABLET/CAPSULE COUNTER
Testing Equipment
Testing Equipment
Testing Equipment
Testing Equipment
Lenovo Thinkserver TS140
16' Isuzu Box Truck
Turntable 48"
Turntable
2854-3 CAPPLUS TWIN SHELL BLENDE
T&B T3 UNIV FER CRIMP TOOL
Alto Vacuum

Air Power Vibrator
VINYL WALL PANELS FOR ENCAPSULAT
Motorola Talkabout MD200, Ramon
Motorola Talkabout MD200, Alex.
Motorola Talkabout MD200, Luis.
Motorola Talkabout MD200, Beau
Motorola Talkabout MD200, Fabian
Motorola Talkabout MD200, Japhet
20 gallon/2000W  electric Water
Brother DCPL2540DW Wireless Comp
Ubiquiti UAP-LR-3 Unifi AP Enter
WIRE SHELVING WH
Stainless Steel Work Table
CVC 300C Wrap Labeler
CVC 310 WRAP LABELER

**EXHIBIT "B"**

**REAL PROPERTY LEASE**

Real property lease for Building 1, 4645 North Ave, Oceanside, CA 92056, month to month tenancy.  Landlord Wade W. Prescott, et al.  Monthly rent $16,367 per month. Lease payments (and all other obligations of Core) are current through February 28, 2018.

**EXHIBIT "C"**

**SUPPLIES**

Exempt?C
Supplies

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| PC-0003 | 6oz White PP Jar | MAIN | 45600 | $0.24 | $10,793.52 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | MAIN | 291 | $0.28 | $81.83 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | MAIN | 61 | $0.28 | $17.15 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | MAIN | 68 | $0.28 | $19.12 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | MAIN | 9954 | $0.28 | $2,799.06 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | MAIN | 57 | $0.28 | $16.03 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0008 | 2.5cc Medium Handle Natural Scoop | MAIN | 1 | $0.05 | $0.05 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0008 | 2.5cc Medium Handle Natural Scoop | MAIN | 1069 | $0.06 | $61.04 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0008 | 2.5cc Medium Handle Natural Scoop | MAIN | 717 | $0.05 | $37.61 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 3256 | $0.37 | $1,208.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 980 | $0.37 | $363.85 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 107 | $0.37 | $39.73 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 7 | $0.37 | $2.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 5 | $0.37 | $1.86 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 3165 | $0.37 | $1,175.16 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 1 | $0.38 | $0.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 104 | $0.37 | $38.61 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 109 | $0.37 | $40.47 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 85 | $0.37 | $31.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0014 | 16oz White PET Jar | MAIN | 735 | $0.37 | $268.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 148 | $0.07 | $10.05 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 2105 | $0.07 | $142.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 8400 | $0.07 | $570.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 274 | $0.07 | $18.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 34300 | $0.07 | $2,328.97 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 1328 | $0.07 | $90.17 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 2665 | $0.07 | $180.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 465 | $0.07 | $31.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 1643 | $0.07 | $111.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 168 | $0.07 | $11.41 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 1579 | $0.07 | $107.21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 601 | $0.07 | $40.81 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 20178 | $0.07 | $1,369.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 1029 | $0.07 | $69.87 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016 | 89mm Black Glossy Smooth Deep Skirt HT IND Cap | MAIN | 242 | $0.20 | $48.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016 | 89mm Black Glossy Smooth Deep Skirt HT IND Cap | MAIN | 4599 | $0.20 | $923.02 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016OMG | 89mm Black Glossy Smooth Deep Skirt HT IND Cap (Omega) | QUARANTINE | 18720 | $0.26 | $4,837.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016OMG | 89mm Black Glossy Smooth Deep Skirt HT IND Cap (Omega) | QUARANTINE | 13680 | $0.26 | $3,534.91 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016OMG | 89mm Black Glossy Smooth Deep Skirt HT IND Cap (Omega) | MAIN | 14 | $0.25 | $3.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016OMG | 89mm Black Glossy Smooth Deep Skirt HT IND Cap (Omega) | MAIN | 48 | $0.23 | $11.21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0017 | 44oz Black HDPE Jar | MAIN | 30 | $0.47 | $14.07 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0017 | 44oz Black HDPE Jar | MAIN | 33 | $0.47 | $15.47 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0017 | 44oz Black HDPE Jar | MAIN | 3168 | $0.47 | $1,485.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0017 | 44oz Black HDPE Jar | MAIN | 1463 | $0.47 | $686.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0026 | Box 12-¾ x 8-¾ x 4-3/16 - 24 pack 150cc | MAIN | 148 | $0.45 | $67.19 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0026 | Box 12-¾ x 8-¾ x 4-3/16 - 24 pack 150cc | MAIN | 2250 | $0.45 | $1,021.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0026 | Box 12-¾ x 8-¾ x 4-3/16 - 24 pack 150cc | MAIN | 298 | $0.43 | $126.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0030 | 11cc Medium Handle Natural Scoop | MAIN | 3000 | $0.06 | $192.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0030 | 11cc Medium Handle Natural Scoop | MAIN | 96 | $0.06 | $6.17 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0030 | 11cc Medium Handle Natural Scoop | MAIN | 51 | $0.06 | $3.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0031 | 9cc Long Handle Natural Scoop | MAIN | 583 | $0.07 | $42.61 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0031 | 9cc Long Handle Natural Scoop | MAIN | 1 | $0.07 | $0.07 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0035 | 5g 60mm Orange Dri-Card | STAGED | 60 | $0.04 | $2.52 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0035 | 5g 60mm Orange Dri-Card | STAGED | 23 | $0.04 | $0.97 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0035 | 5g 60mm Orange Dri-Card | STAGED | 652 | $0.04 | $27.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0037 | 1.25cc Medium Handle Natural Scoop | MAIN | 400 | $0.06 | $24.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0038 | 1cc Medium Handle Natural Scoop | MAIN | 1870 | $0.06 | $112.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 367 | $0.08 | $28.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 1619 | $0.05 | $87.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 253 | $0.05 | $13.72 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 1911 | $0.08 | $150.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 262 | $0.08 | $20.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 639 | $0.08 | $50.29 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 524 | $0.08 | $41.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 370 | $0.08 | $29.12 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 828 | $0.05 | $44.91 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 13118 | $0.08 | $1,032.26 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 2416 | $0.08 | $190.14 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 1393 | $0.08 | $109.63 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 10 | $0.08 | $0.79 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 54 | $0.07 | $3.51 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 894 | $0.08 | $70.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0044 | 70mm White Matte Ribbed HT IND Cap | MAIN | 10446 | $0.07 | $678.99 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0044 | 70mm White Matte Ribbed HT IND Cap | MAIN | 2280 | $0.08 | $186.96 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0044 | 70mm White Matte Ribbed HT IND Cap | MAIN | 322 | $0.08 | $26.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0044 | 70mm White Matte Ribbed HT IND Cap | MAIN | 6080 | $0.10 | $623.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0045 | 70mm Black Matte Ribbed HT IND Cap | MAIN | 7600 | $0.09 | $686.89 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0045 | 70mm Black Matte Ribbed HT IND Cap | MAIN | 354 | $0.09 | $31.99 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0046 | 45mm Black Glossy Smooth HT IND Cap | MAIN | 4000 | $0.04 | $140.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0046 | 45mm Black Glossy Smooth HT IND Cap | MAIN | 460 | $0.04 | $16.10 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0046 | 45mm Black Glossy Smooth HT IND Cap | MAIN | 6000 | $0.04 | $221.04 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0046 | 45mm Black Glossy Smooth HT IND Cap | MAIN | 948 | $0.04 | $33.18 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0046 | 45mm Black Glossy Smooth HT IND Cap | MAIN | 279 | $0.04 | $9.77 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0046 | 45mm Black Glossy Smooth HT IND Cap | MAIN | 299 | $0.04 | $10.47 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 75 | $0.36 | $27.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 250 | $0.36 | $90.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 300 | $0.36 | $108.90 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 39 | $0.36 | $14.16 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 68 | $0.36 | $24.68 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 135 | $0.36 | $49.01 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 86 | $0.36 | $31.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 648 | $0.36 | $235.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 3853 | $0.36 | $1,398.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0048 | 89mm Black Matte Ribbed HT IND Cap | MAIN | 14139 | $0.15 | $2,092.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0048 | 89mm Black Matte Ribbed HT IND Cap | MAIN | 298 | $0.15 | $44.10 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0048 | 89mm Black Matte Ribbed HT IND Cap | MAIN | 95 | $0.15 | $14.06 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0048 | 89mm Black Matte Ribbed HT IND Cap | MAIN | 2900 | $0.15 | $429.17 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0049 | 13cc Long Handle Natural Scoop | MAIN | 6 | $0.08 | $0.47 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Page 1 of 11

Existing
Supplies

| PC-0049 | 13cc Long Handle Natural Scoop | MAIN | 897 | $0.08 | $69.70 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
|---|---|---|---|---|---|---|---|
| PC-0049 | 13cc Long Handle Natural Scoop | MAIN | 640 | $0.08 | $49.73 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0049 | 13cc Long Handle Natural Scoop | MAIN | 32 | $0.08 | $2.49 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0049 | 13cc Long Handle Natural Scoop | MAIN | 482 | $0.08 | $37.45 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0049 | 13cc Long Handle Natural Scoop | MAIN | 23328 | $0.08 | $1,812.59 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0050 | 19oz Black PET Jar | MAIN | 6224 | $0.32 | $1,966.78 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0050 | 19oz Black PET Jar | MAIN | 6636 | $0.32 | $2,096.18 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0050 | 19oz Black PET Jar | MAIN | 93 | $0.32 | $29.39 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0051 | 7.5cc Medium Handle Natural Scoop | MAIN | 6000 | $0.05 | $323.70 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0051 | 7.5cc Medium Handle Natural Scoop | MAIN | 540 | $0.06 | $34.72 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0052 | 8oz Black PET Jar | MAIN | 143 | $0.37 | $52.62 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0052 | 8oz Black PET Jar | MAIN | 2560 | $0.37 | $942.08 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0052 | 8oz Black PET Jar | MAIN | 148 | $0.37 | $54.46 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0052 | 8oz Black PET Jar | MAIN | 41 | $0.37 | $15.09 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0053 | 13cc Short Handle Natural Scoop | MAIN | 1397 | $0.05 | $76.50 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0053 | 13cc Short Handle Natural Scoop | MAIN | 313 | $0.05 | $17.14 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 981 | $0.07 | $66.85 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 668 | $0.07 | $45.52 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 2600 | $0.07 | $177.16 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 7485 | $0.07 | $510.03 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 1981 | $0.07 | $134.97 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 209 | $0.07 | $14.24 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 1993 | $0.07 | $135.80 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 19 | $0.07 | $1.29 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 2981 | $0.07 | $203.13 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 13 | $0.07 | $0.89 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0058 | 3.5cc Medium Handle Natural Scoop | MAIN | 589 | $0.07 | $40.13 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0058 | 3.5cc Medium Handle Natural Scoop | MAIN | 267 | $0.05 | $14.56 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0058 | 3.5cc Medium Handle Natural Scoop | MAIN | 2200 | $0.05 | $119.97 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0058 | 3.5cc Medium Handle Natural Scoop | MAIN | 45 | $0.05 | $2.45 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0060 | 110mm Black Matte Ribbed HT IND Cap | MAIN | 109 | $0.18 | $19.84 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0061 | 120mm Black Glossy Smooth HT IND Cap | MAIN | 64 | $0.27 | $17.28 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0061 | 120mm Black Glossy Smooth HT IND Cap | MAIN | 101 | $0.27 | $27.27 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0061 | 120mm Black Glossy Smooth HT IND Cap | MAIN | 252 | $0.27 | $68.04 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0061 | 120mm Black Glossy Smooth HT IND Cap | MAIN | 756 | $0.27 | $204.12 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0066 | 300cc White HDPE Packer | MAIN | 149 | $0.20 | $29.64 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0066 | 300cc White HDPE Packer | MAIN | 205 | $0.20 | $40.78 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0066 | 300cc White HDPE Packer | MAIN | 812 | $0.20 | $161.56 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0067 | 10oz White PP Jar | MAIN | 3805 | $0.38 | $1,426.88 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0067 | 10oz White PP Jar | MAIN | 9806 | $0.38 | $3,677.25 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0067 | 10oz White PP Jar | MAIN | 1151 | $0.38 | $431.63 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0067 | 10oz White PP Jar | MAIN | 12000 | $0.38 | $4,500.00 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0067 | 10oz White PP Jar | MAIN | 600 | $0.38 | $225.00 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0067 | 10oz White PP Jar | MAIN | 7095 | $0.38 | $2,660.63 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0068 | 5cc Medium Handle Natural Scoop | MAIN | 5005 | $0.06 | $297.10 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0068 | 5cc Medium Handle Natural Scoop | MAIN | 5000 | $0.06 | $296.80 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0069 | 9cc Short Handle Natural Scoop | MAIN | 14400 | $0.06 | $871.34 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0069 | 9cc Short Handle Natural Scoop | MAIN | 1600 | $0.06 | $96.82 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0069 | 9cc Short Handle Natural Scoop | MAIN | 2896 | $0.06 | $175.24 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0074 | 8.5cc Medium Handle Natural Scoop | MAIN | 587 | $0.08 | $44.08 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0074 | 8.5cc Medium Handle Natural Scoop | MAIN | 1977 | $0.08 | $148.47 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 9660 | $0.38 | $3,670.80 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 755 | $0.38 | $286.90 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 49 | $0.40 | $19.60 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 979 | $0.40 | $391.60 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 420 | $0.38 | $159.60 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 840 | $0.38 | $319.20 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 652 | $0.40 | $260.87 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 840 | $0.38 | $319.20 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0078 | 89mm Black Gloss Ribbed Lip HT IND Cap | MAIN | 4492 | $0.14 | $628.88 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0078 | 89mm Black Gloss Ribbed Lip HT IND Cap | MAIN | 6485 | $0.14 | $913.09 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0078 | 89mm Black Gloss Ribbed Lip HT IND Cap | MAIN | 219 | $0.14 | $30.84 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0078 | 89mm Black Gloss Ribbed Lip HT IND Cap | MAIN | 9513 | $0.14 | $1,339.43 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0078 | 89mm Black Gloss Ribbed Lip HT IND Cap | MAIN | 500 | $0.14 | $70.00 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0080 | 20oz Black HDPE Jar | MAIN | 733 | $0.30 | $216.24 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0080 | 20oz Black HDPE Jar | MAIN | 140 | $0.30 | $41.30 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0080 | 20oz Black HDPE Jar | MAIN | 2 | $0.30 | $0.59 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0090 | 77mm Layflat x 28mm cut length Neck Band | MAIN | 25007 | $0.01 | $147.54 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0090 | 77mm Layflat x 28mm cut length Neck Band | STAGED | 24101 | $0.01 | $142.20 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0090 | 77mm Layflat x 28mm cut length Neck Band | STAGED | 899 | $0.01 | $5.30 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0091 | 90mm Layflat x 28mm cut length Neck Band | MAIN | 132314 | $0.00 | $347.99 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0092 | Px 300cc Black PET Bottle | MAIN | 125 | $0.25 | $31.74 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0092 | Px 300cc Black PET Bottle | MAIN | 89 | $0.25 | $22.60 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0092 | Px 300cc Black PET Bottle | MAIN | 224 | $0.25 | $57.10 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0092 | Px 300cc Black PET Bottle | MAIN | 4032 | $0.25 | $1,027.88 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0093 | P2 625cc Black PET Bottle | MAIN | 1636 | $0.35 | $579.14 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0093 | P2 625cc Black PET Bottle | MAIN | 12 | $0.35 | $4.25 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0093 | P2 625cc Black PET Bottle | MAIN | 156 | $0.35 | $55.22 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0093 | P2 625cc Black PET Bottle | MAIN | 132 | $0.35 | $46.73 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0093 | P2 625cc Black PET Bottle | MAIN | 156 | $0.35 | $55.22 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0094 | 53mm Black Glossy Ribbed HT IND Cap | MAIN | 40 | $0.08 | $3.09 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0094 | 53mm Black Glossy Ribbed HT IND Cap | MAIN | 147 | $0.08 | $11.36 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0094 | 53mm Black Glossy Ribbed HT IND Cap | MAIN | 3900 | $0.08 | $301.35 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0094 | 53mm Black Glossy Ribbed HT IND Cap | MAIN | 13 | $0.08 | $1.00 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0094 | 53mm Black Glossy Ribbed HT IND Cap | MAIN | 357 | $0.08 | $27.59 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 504 | $0.04 | $18.14 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 363 | $0.04 | $13.99 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 12813 | $0.03 | $392.08 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 136 | $0.04 | $5.24 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 696 | $0.04 | $25.06 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 266 | $0.03 | $8.14 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 1067 | $0.03 | $32.65 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 64 | $0.03 | $1.96 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 176 | $0.03 | $5.39 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 2.295 | $8.07 | $18.51 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 7.29 | $8.06 | $58.78 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 0.06 | $8.00 | $0.48 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 6.05 | $8.06 | $48.79 | 1615-000-000 | Inventory-Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 0.465 | $8.06 | $3.75 | 1615-000-000 | Inventory-Ship and Pkg Supplies |

| PC-0096 | 12 gram cotton | MAIN | 2.19 | $8.06 | $17.66 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
|---------|----------------|------|------|-------|--------|--------------|----------------------------------|
| PC-0096 | 12 gram cotton | MAIN | 1.068 | $8.07 | $8.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 3 | $8.06 | $24.19 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 0.971 | $8.06 | $7.83 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 2.295 | $8.00 | $18.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 2.882 | $8.06 | $23.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 3.788 | $8.06 | $30.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 5.791 | $8.06 | $46.70 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 2.309 | $8.06 | $18.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 142.602 | $8.06 | $1,149.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 10000 | $0.02 | $160.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 1974 | $0.02 | $31.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 1363 | $0.02 | $21.81 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 3695 | $0.02 | $59.12 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | STAGED | 762 | $0.02 | $12.19 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | STAGED | 4608 | $0.02 | $73.73 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | STAGED | 3100 | $0.02 | $49.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | STAGED | 1530 | $0.02 | $24.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 1208 | $0.02 | $19.33 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 211 | $0.02 | $3.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0098 | 15cc Bowl NO-hole Short Handle Natural Scoop | MAIN | 2500 | $0.05 | $134.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0098 | 15cc Bowl NO-hole Short Handle Natural Scoop | MAIN | 100000 | $0.07 | $7,040.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0098 | 15cc Bowl NO-hole Short Handle Natural Scoop | MAIN | 15721 | $0.05 | $791.87 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0098 | 15cc Bowl NO-hole Short Handle Natural Scoop | MAIN | 2500 | $0.07 | $176.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0099 | 12cc Bowl NO-hole Long Handle Natural Scoop | MAIN | 498 | $0.07 | $36.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0099 | 12cc Bowl NO-hole Long Handle Natural Scoop | MAIN | 322 | $0.07 | $23.89 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0099 | 12cc Bowl NO-hole Long Handle Natural Scoop | MAIN | 732 | $0.07 | $54.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0101 | 150mm Layflat x 80mm Cut Length Full Body Sleeve | MAIN | 4245 | $0.01 | $58.79 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0101 | 150mm Layflat x 80mm Cut Length Full Body Sleeve | MAIN | 10000 | $0.01 | $138.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0101 | 150mm Layflat x 80mm Cut Length Full Body Sleeve | MAIN | 5 | $0.01 | $0.07 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0102 | 150mm Layflat x 87mm Cut Length Full Body Sleeve | MAIN | 3316 | $0.01 | $49.41 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0102 | 150mm Layflat x 87mm Cut Length Full Body Sleeve | MAIN | 3373 | $0.01 | $50.26 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0102 | 150mm Layflat x 87mm Cut Length Full Body Sleeve | MAIN | 3311 | $0.01 | $49.33 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0103 | 150mm Layflat x 120mm Cut Length Full Body Sleeve | QUARANTINE | 14995 | $0.02 | $303.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0104 | Box 14-7/8 x 11-3/16 x 3-13/16 - 12 pack 16oz. | MAIN | 2 | $0.63 | $1.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0104 | Box 14-7/8 x 11-3/16 x 3-13/16 - 12 pack 16oz. | MAIN | 6 | $0.63 | $3.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0104 | Box 14-7/8 x 11-3/16 x 3-13/16 - 12 pack 16oz. | MAIN | 342 | $0.63 | $214.43 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0104 | Box 14-7/8 x 11-3/16 x 3-13/16 - 12 pack 16oz. | MAIN | 463 | $0.63 | $290.30 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0105 | Box 14-7/8 x 11-3/16 x 3-3/8 - 12 pack 10oz. | MAIN | 75 | $0.85 | $63.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0105 | Box 14-7/8 x 11-3/16 x 3-3/8 - 12 pack 10oz. | MAIN | 823 | $0.85 | $699.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0105 | Box 14-7/8 x 11-3/16 x 3-3/8 - 12 pack 10oz. | MAIN | 108 | $0.85 | $91.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0105 | Box 14-7/8 x 11-3/16 x 3-3/8 - 12 pack 10oz. | MAIN | 37 | $0.85 | $31.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 3039 | $0.55 | $1,671.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 41 | $0.55 | $22.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 87 | $0.55 | $47.85 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 3 | $0.55 | $1.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 255 | $0.55 | $140.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 4 | $0.55 | $2.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 1130 | $0.58 | $658.79 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 8 | $0.55 | $4.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0107 | Box 10¾ x 8 x 5 - 12 pack 300cc | MAIN | 709 | $0.59 | $418.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0107 | Box 10¾ x 8 x 5 - 12 pack 300cc | MAIN | 6 | $0.59 | $3.54 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0109 | Box 14-13/16 x 11-11/16 x 4-9/16 - 12 pack 19oz. | MAIN | 2 | $0.82 | $1.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0109 | Box 14-13/16 x 11-11/16 x 4-9/16 - 12 pack 19oz. | MAIN | 1 | $0.82 | $0.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0109 | Box 14-13/16 x 11-11/16 x 4-9/16 - 12 pack 19oz. | MAIN | 262 | $0.82 | $214.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 197 | $0.21 | $42.16 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 188 | $0.18 | $33.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 235 | $0.21 | $50.29 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 1703 | $0.21 | $364.44 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 241 | $0.21 | $51.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 216 | $0.21 | $46.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 246 | $0.18 | $44.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 424 | $0.18 | $76.21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 291 | $0.04 | $10.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 108 | $0.04 | $3.89 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 7405 | $0.04 | $266.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 11 | $0.04 | $0.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 530 | $0.04 | $19.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 2000 | $0.04 | $72.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 895 | $0.04 | $32.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 304 | $0.04 | $10.94 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 997 | $0.04 | $35.89 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 263 | $0.04 | $9.47 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0114 | 6cc Medium Handle Natural Scoop | MAIN | 45 | $0.06 | $2.68 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0114 | 6cc Medium Handle Natural Scoop | MAIN | 115 | $0.06 | $6.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0116 | 150mm Layflat x 167mm Cut Length Full Body Sleeve | QUARANTINE | 10000 | $0.03 | $280.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0116 | 150mm Layflat x 167mm Cut Length Full Body Sleeve | MAIN | 1500 | $0.03 | $42.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0118 | 500cc White HDPE Bottle | MAIN | 61 | $0.50 | $30.74 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0118 | 500cc White HDPE Bottle | MAIN | 675 | $0.50 | $340.15 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0118 | 500cc White HDPE Bottle | MAIN | 151 | $0.50 | $76.09 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0118 | 500cc White HDPE Bottle | MAIN | 8 | $0.50 | $4.03 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0118 | 500cc White HDPE Bottle | MAIN | 135 | $0.50 | $68.03 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0118 | 500cc White HDPE Bottle | MAIN | 392 | $0.50 | $197.53 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0119 | 53mm White Glossy Ribbed HT IND Cap | MAIN | 1300 | $0.06 | $80.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0120 | 16oz White HDPE Jar | MAIN | 55 | $0.26 | $14.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0120 | 16oz White HDPE Jar | MAIN | 4226 | $0.26 | $1,110.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0122 | 8oz White HDPE Jar | MAIN | 318 | $0.22 | $69.46 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0122 | 8oz White HDPE Jar | MAIN | 2 | $0.22 | $0.44 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0123 | 500cc Black PET Bottle | MAIN | 133 | $0.38 | $50.74 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0126 | 44oz White HDPE Jar | MAIN | 14 | $0.32 | $4.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0126 | 44oz White HDPE Jar | MAIN | 2754 | $0.32 | $881.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0126 | 44oz White HDPE Jar | MAIN | 6709 | $0.32 | $2,146.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0126 | 44oz White HDPE Jar | MAIN | 52 | $0.32 | $16.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0127 | 120mm White Smooth/Smooth Glossy Deep Skirt CIS-1-13 Liner for HDPE Cap | MAIN | 280 | $0.29 | $81.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0127 | 120mm White Smooth/Smooth Glossy Deep Skirt CIS-1-13 Liner for HDPE Cap | MAIN | 100 | $0.29 | $29.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0127 | 120mm White Smooth/Smooth Glossy Deep Skirt CIS-1-13 Liner for HDPE Cap | MAIN | 252 | $0.29 | $73.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0127 | 120mm White Smooth/Smooth Glossy Deep Skirt CIS-1-13 Liner for HDPE Cap | MAIN | 96 | $0.29 | $27.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 852 | $0.61 | $519.72 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 10296 | $0.61 | $6,280.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Exempt
Supplies

| PC-0131 | 44oz Black PET Jar | SIMPSON | 224 | $0.61 | $136.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
|---|---|---|---|---|---|---|---|
| PC-0131 | 44oz Black PET Jar | SIMPSON | 126 | $0.61 | $76.86 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 128 | $0.61 | $78.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 683 | $0.61 | $416.63 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 42 | $0.61 | $25.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 49 | $0.61 | $29.89 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 6 | $0.61 | $3.66 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 3742 | $0.61 | $2,282.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 176 | $0.61 | $107.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 224 | $0.61 | $136.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 528 | $0.61 | $322.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 5 | $0.61 | $3.05 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 49 | $0.61 | $29.89 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 33 | $0.61 | $20.13 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 3 | $0.61 | $1.83 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 62 | $0.61 | $37.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 22 | $0.61 | $13.42 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0133 | 300cc White PET Packer 45-400 NON-J-CAP | MAIN | 29 | $0.24 | $6.90 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0133 | 300cc White PET Packer 45-400 NON-J-CAP | MAIN | 184 | $0.24 | $43.79 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0133 | 300cc White PET Packer 45-400 NON-J-CAP | MAIN | 210 | $0.24 | $49.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0133 | 300cc White PET Packer 45-400 NON-J-CAP | MAIN | 213 | $0.24 | $50.69 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0135 | 64oz Black PET Jar 110mm (resilux) | MAIN | 432 | $0.70 | $303.52 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0135 | 64oz Black PET Jar 110mm (resilux) | MAIN | 1296 | $0.70 | $910.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0136 | 29.6cc Long Handle Natural Scoop | MAIN | 1302 | $0.08 | $104.97 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0137 | 23cc Long Handle Natural Scoop | SIMPSON | 3456 | $0.06 | $198.69 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0137 | 23cc Long Handle Natural Scoop | MAIN | 8224 | $0.06 | $472.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0137 | 23cc Long Handle Natural Scoop | MAIN | 15400 | $0.06 | $885.35 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0137 | 23cc Long Handle Natural Scoop | MAIN | 386 | $0.06 | $22.19 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0137 | 23cc Long Handle Natural Scoop | MAIN | 137 | $0.06 | $7.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0138 | 14.79cc Bowl NO-hole Long Handle Natural Scoop | MAIN | 46 | $0.05 | $2.52 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0138 | 14.79cc Bowl NO-hole Long Handle Natural Scoop | MAIN | 10454 | $0.05 | $573.51 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 181 | $0.13 | $24.05 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 162 | $0.13 | $21.54 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 123 | $0.13 | $16.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 16 | $0.13 | $2.13 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 122 | $0.13 | $16.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 125 | $0.13 | $16.63 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 819 | $0.13 | $108.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 361 | $0.13 | $48.01 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 383 | $0.13 | $50.94 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 560 | $0.11 | $63.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS) Cap | MAIN | 4070 | $0.03 | $114.04 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS) Cap | MAIN | 153 | $0.03 | $4.29 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS) Cap | MAIN | 65 | $0.03 | $1.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS) Cap | MAIN | 1187 | $0.03 | $33.26 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS) Cap | MAIN | 899 | $0.03 | $25.19 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS) Cap | MAIN | 930 | $0.03 | $26.06 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS) Cap | MAIN | 14244 | $0.03 | $399.12 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0141 | 100cc White HDPE bottle | MAIN | 718 | $0.08 | $59.29 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0141 | 100cc White HDPE bottle | MAIN | 600 | $0.08 | $49.54 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0141 | 100cc White HDPE bottle | MAIN | 612 | $0.08 | $50.53 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0141 | 100cc White HDPE bottle | MAIN | 1068 | $0.08 | $88.18 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0142 | Box 20-7/8 x 15-3/4 x 6-13/16 - 12 pack 64oz | MAIN | 46 | $0.97 | $44.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0142 | Box 20-7/8 x 15-3/4 x 6-13/16 - 12 pack 64oz | MAIN | 408 | $0.97 | $394.94 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0142 | Box 20-7/8 x 15-3/4 x 6-13/16 - 12 pack 64oz | MAIN | 58 | $0.97 | $56.14 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0142 | Box 20-7/8 x 15-3/4 x 6-13/16 - 12 pack 64oz | MAIN | 50 | $0.97 | $48.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0142 | Box 20-7/8 x 15-3/4 x 6-13/16 - 12 pack 64oz | MAIN | 214 | $0.97 | $207.16 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0144 | 66mm Layflat x 23mm cut length Neck Band Clear | MAIN | 85839 | $0.01 | $600.87 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0145 | 16oz Black PET Jar | MAIN | 48 | $0.23 | $10.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0145 | 16oz Black PET Jar | MAIN | 1498 | $0.23 | $337.14 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0145 | 16oz Black PET Jar | MAIN | 4652 | $0.27 | $1,246.74 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0145 | 16oz Black PET Jar | MAIN | 245 | $0.27 | $65.66 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0146 | 23cc Short Handle Natural Scoop | MAIN | 1630 | $0.06 | $99.27 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0146 | 23cc Short Handle Natural Scoop | MAIN | 512 | $0.06 | $31.18 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0147 | 60oz Black HDPE Canister | MAIN | 792 | $0.50 | $395.21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0147 | 60oz Black HDPE Canister | MAIN | 1232 | $0.50 | $614.77 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0148 | 16oz Black HDPE Jar | MAIN | 4455 | $0.30 | $1,318.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | SIMPSON | 5000 | $0.03 | $161.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | SIMPSON | 2757 | $0.03 | $88.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 2951 | $0.03 | $80.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 3119 | $0.03 | $85.15 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 1228 | $0.03 | $33.52 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 980 | $0.03 | $26.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 3785 | $0.03 | $103.33 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 924 | $0.03 | $25.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 5031 | $0.03 | $137.35 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 3915 | $0.03 | $106.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 1037 | $0.03 | $28.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0150 | Box 11 x 7-3/8 x 4-3/8 - 6 pack 19oz. | MAIN | 168 | $0.63 | $106.34 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0152 | 26.5cc Short Handle Natural Scoop | MAIN | 2716 | $0.06 | $163.61 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0152 | 26.5cc Short Handle Natural Scoop | MAIN | 445 | $0.06 | $26.81 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0152 | 26.5cc Short Handle Natural Scoop | MAIN | 1208 | $0.06 | $78.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0153 | 26.5cc Long Handle Natural Scoop | MAIN | 3600 | $0.06 | $224.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0154 | 118mm Layflat x 95mm Cut Length Full Body Sleeve | MAIN | 21150 | $0.01 | $253.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0155 | 16oz Black PP Jar | MAIN | 336 | $0.87 | $291.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0155 | 16oz Black PP Jar | MAIN | 64 | $0.87 | $55.49 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156 | 500cc White PET bottle | MAIN | 410 | $0.35 | $143.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156 | 500cc White PET bottle | MAIN | 10 | $0.35 | $3.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156SS | 500cc White PET jar (Silver Spur) | MAIN | 24595 | $0.32 | $7,821.21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156SS | 500cc White PET jar (Silver Spur) | MAIN | 45 | $0.32 | $14.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156SS | 500cc White PET jar (Silver Spur) | MAIN | 1341 | $0.32 | $426.44 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156SS | 500cc White PET jar (Silver Spur) | MAIN | 35 | $0.32 | $11.13 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0158 | 150cc White HDPE Bottle | MAIN | 6300 | $0.09 | $560.70 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0158 | 150cc White HDPE Bottle | MAIN | 1482 | $0.09 | $131.90 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0159 | 35cc Long Handle Natural Scoop | MAIN | 1100 | $0.07 | $78.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0159 | 35cc Long Handle Natural Scoop | MAIN | 87 | $0.07 | $6.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0159 | 35cc Long Handle Natural Scoop | MAIN | 1100 | $0.07 | $78.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0160 | 11cc Long Handle Natural Scoop | MAIN | 4069 | $0.07 | $265.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0160 | 11cc Long Handle Natural Scoop | MAIN | 218 | $0.07 | $14.21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PC-0160 | 11cc Long Handle Natural Scoop | MAIN | 2031 | $0.07 | $132.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0160 | 11cc Long Handle Natural Scoop | MAIN | 27600 | $0.07 | $1,798.97 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0160 | 11cc Long Handle Natural Scoop | MAIN | 229 | $0.07 | $14.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0161 | 625cc Black HDPE Packer | MAIN | 13131 | $0.30 | $3,899.91 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0161 | 625cc Black HDPE Packer | MAIN | 1957 | $0.30 | $581.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0165 | 125cc Black PET PZ Packer | MAIN | 164 | $0.11 | $18.70 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0167 | 500cc Black PET PX45/400 Jar | MAIN | 700 | $0.45 | $315.06 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0169 | 18cc Long Handle Natural Scoop | MAIN | 30 | $0.07 | $1.97 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0169 | 18cc Long Handle Natural Scoop | MAIN | 588 | $0.07 | $38.71 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0169 | 18cc Long Handle Natural Scoop | MAIN | 580 | $0.07 | $38.18 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0169 | 18cc Long Handle Natural Scoop | MAIN | 577 | $0.07 | $37.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0169 | 18cc Long Handle Natural Scoop | MAIN | 2181 | $0.07 | $143.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0170 | 2oz White Scoop | MAIN | 474 | $0.43 | $203.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0170 | 2oz White Scoop | MAIN | 2772 | $0.43 | $1,191.96 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0170 | 2oz White Scoop | MAIN | 13492 | $0.43 | $5,801.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0170 | 2oz White Scoop | MAIN | 166 | $0.43 | $71.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0171 | Box 11 x 7-3/8 x 3-1/2 - 24pack 100cc | MAIN | 576 | $0.70 | $403.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0171 | Box 11 x 7-3/8 x 3-1/2 - 24pack 100cc | MAIN | 49 | $0.70 | $34.30 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0172 | Box, 12 x 9 x 6 - 12 pack 400cc | MAIN | 21 | $0.68 | $14.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0172 | Box, 12 x 9 x 6 - 12 pack 400cc | MAIN | 43 | $0.68 | $29.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0172 | Box, 12 x 9 x 6 - 12 pack 400cc | MAIN | 23 | $0.76 | $17.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0173 | 5L Black Round Pail #62329 | MAIN | 4737 | $0.75 | $3,552.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0173 | 5L Black Round Pail #62329 | MAIN | 8422 | $0.71 | $6,001.52 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0173 | 5L Black Round Pail #62329 | MAIN | 1005 | $0.75 | $753.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0175 | 16oz White PP Jar | MAIN | 352 | $0.73 | $258.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0176 | 100cc White PET PZ 38/400 | MAIN | 11760 | $0.15 | $1,705.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0176 | 100cc White PET PZ 38/400 | MAIN | 1680 | $0.15 | $243.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0176 | 100cc White PET PZ 38/400 | MAIN | 1120 | $0.15 | $162.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 160 | $0.32 | $50.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 1298 | $0.32 | $412.76 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 1323 | $0.32 | $420.71 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 1063 | $0.32 | $338.03 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 21 | $0.32 | $6.68 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 12 | $0.32 | $3.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 704 | $0.32 | $223.87 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 96 | $0.32 | $30.53 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 45 | $0.32 | $14.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0179 | 130mm Clear Layflat x 172mm Cut Length Full Body Sleeve | MAIN | 2300 | $0.03 | $58.42 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0179 | 130mm Clear Layflat x 172mm Cut Length Full Body Sleeve | MAIN | 2700 | $0.03 | $68.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0180 | 120mm Black Deep Skirt Bold Rib PP Cap | MAIN | 217 | $0.27 | $57.51 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0180 | 120mm Black Deep Skirt Bold Rib PP Cap | SIMPSON | 362 | $0.27 | $95.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0180 | 120mm Black Deep Skirt Bold Rib PP Cap | MAIN | 396 | $0.27 | $104.94 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0181 | 300cc Black PET PZ Packer Jar | MAIN | 375 | $0.23 | $87.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0181 | 300cc Black PET PZ Packer Jar | MAIN | 521 | $0.23 | $121.91 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0181 | 300cc Black PET PZ Packer Jar | MAIN | 37 | $0.23 | $8.66 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0181 | 300cc Black PET PZ Packer Jar | MAIN | 2016 | $0.23 | $473.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0181 | 300cc Black PET PZ Packer Jar | MAIN | 224 | $0.23 | $52.42 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0183 | 0.5cc Short Handle Natural Scoop | MAIN | 4498 | $0.04 | $179.43 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0183 | 0.5cc Short Handle Natural Scoop | MAIN | 1832 | $0.04 | $73.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0184 | 89mm Black Gloss Smooth Cap | MAIN | 561 | $0.16 | $88.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0184 | 89mm Black Gloss Smooth Cap | MAIN | 110 | $0.16 | $17.27 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0185 | 125oz Black PET WM Jar | MAIN | 392 | $0.87 | $340.76 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 3631 | $0.20 | $726.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 165 | $0.20 | $33.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 791 | $0.20 | $158.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 560 | $0.20 | $112.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 92 | $0.20 | $18.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | SIMPSON | 277 | $0.20 | $55.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | SIMPSON | 313 | $0.20 | $62.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | SIMPSON | 327 | $0.20 | $65.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 459 | $0.20 | $91.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 176 | $0.20 | $35.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0187 | 2750cc Black HDPE 11mm D/S Jar | MAIN | 8445 | $0.58 | $4,889.66 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0187 | 2750cc Black HDPE 11mm D/S Jar | MAIN | 1400 | $0.58 | $810.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0187 | 2750cc Black HDPE 11mm D/S Jar | MAIN | 386 | $0.58 | $223.49 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0188 | 25cc Medium Handle Natural Scoop | MAIN | 300 | $0.05 | $16.18 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0188 | 25cc Medium Handle Natural Scoop | MAIN | 2689 | $0.06 | $159.32 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0188 | 25cc Medium Handle Natural Scoop | MAIN | 311 | $0.06 | $18.43 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0189 | 11cc Bowl Short Handle Natural Scoop | MAIN | 5100 | $0.06 | $330.43 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0190 | 39cc Long Handle Natural Scoop | MAIN | 9 | $0.06 | $0.53 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0190 | 39cc Long Handle Natural Scoop | MAIN | 1400 | $0.06 | $81.41 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0190 | 39cc Long Handle Natural Scoop | MAIN | 915 | $0.06 | $53.54 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0190 | 39cc Long Handle Natural Scoop | MAIN | 38 | $0.06 | $2.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0190 | 39cc Long Handle Natural Scoop | MAIN | 980 | $0.06 | $57.35 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0191 | 25 oz Clear PET Wide Mouth Jar | MAIN | 720 | $0.31 | $220.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0192 | 11cc Bowl Medium Handle Natural Scoop | MAIN | 511 | $0.07 | $33.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0194 | 23cc Medium Handle Natural PP Scoop | MAIN | 1167 | $0.05 | $62.43 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0194 | 23cc Medium Handle Natural PP Scoop | MAIN | 2943 | $0.05 | $157.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 859 | $0.15 | $125.41 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 271 | $0.15 | $39.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 24505 | $0.15 | $3,577.73 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 70 | $0.15 | $10.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 143 | $0.15 | $20.87 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 152 | $0.15 | $22.19 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 59 | $0.15 | $8.61 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0196 | 38mm White Glossy Ribbed PP Cap | MAIN | 28734 | $0.02 | $689.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0196 | 38mm White Glossy Ribbed PP Cap | MAIN | 38 | $0.02 | $0.91 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0196 | 38mm White Glossy Ribbed PP Cap | MAIN | 10051 | $0.02 | $241.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0196 | 38mm White Glossy Ribbed PP Cap | MAIN | 88 | $0.02 | $2.11 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0196 | 38mm White Glossy Ribbed PP Cap | MAIN | 520 | $0.02 | $12.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0197 | 5g Silica Desiccant Pouch | MAIN | 188 | $0.05 | $8.46 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0197 | 5g Silica Desiccant Pouch | STAGED | 1351 | $0.05 | $60.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0197 | 5g Silica Desiccant Pouch | MAIN | 2500 | $0.05 | $112.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0197 | 5g Silica Desiccant Pouch | STAGED | 1230 | $0.05 | $55.35 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0197 | 5g Silica Desiccant Pouch | STAGED | 33724 | $0.05 | $1,517.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0198 | 25oz White HDPE Jar | MAIN | 118 | $0.35 | $40.71 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0198 | 25oz White HDPE Jar | QUARANTINE | 1024 | $0.35 | $353.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0199 | Box, 15 1/16 x 11 1/4 x 6 1/16 - 12 pack 25oz | MAIN | 3 | $0.52 | $1.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0200 | 15cc Bowl Long Handle (BLH) PP Natural Scoop | MAIN | 17950 | $0.07 | $1,242.68 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

| PC-0201 | 89mm White Ribbed Matte HT IND Cap Cardboard Liner | MAIN | 1740 | $0.19 | $326.77 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0201 | 89mm White Ribbed Matte HT IND Cap Cardboard Liner | MAIN | 606 | $0.17 | $100.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0203 | Box 12-11/16 x 8 ½ x 3-7/8 - 24 pack 150cc | MAIN | 2078 | $0.47 | $966.27 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0203 | Box 12-11/16 x 8 ½ x 3-7/8 - 24 pack 150cc | MAIN | 15 | $0.47 | $7.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0203 | Box 12-11/16 x 8 ½ x 3-7/8 - 24 pack 150cc | MAIN | 2 | $0.47 | $0.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0203 | Box 12-11/16 x 8 ½ x 3-7/8 - 24 pack 150cc | MAIN | 25 | $0.47 | $11.68 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0208 | 14.79cc Long Handle Natural Scoop | MAIN | 1654 | $0.07 | $113.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0208 | 14.79cc Long Handle Natural Scoop | MAIN | 12 | $0.07 | $0.83 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0208 | 14.79cc Long Handle Natural Scoop | MAIN | 3000 | $0.07 | $210.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 1928 | $0.70 | $1,339.96 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 65 | $0.70 | $45.18 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 61 | $0.70 | $42.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 36 | $0.70 | $25.02 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 50 | $0.70 | $34.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 64 | $0.70 | $44.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 97 | $0.70 | $67.42 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 73 | $0.70 | $50.74 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 1980 | $0.70 | $1,376.10 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 138 | $0.70 | $95.91 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0212 | 120mm White Deep Skirt Bold Rib PP Cap | MAIN | 19602 | $0.25 | $4,900.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0212 | 120mm White Deep Skirt Bold Rib PP Cap | MAIN | 5483 | $0.25 | $1,370.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0212 | 120mm White Deep Skirt Bold Rib PP Cap | MAIN | 198 | $0.25 | $49.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0217 | 20oz White HDPE Jar | MAIN | 1859 | $0.34 | $639.68 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0217 | 20oz White HDPE Jar | MAIN | 43 | $0.28 | $11.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 218 | $0.24 | $51.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 574 | $0.24 | $135.46 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 606 | $0.24 | $143.02 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 178 | $0.24 | $42.01 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 63 | $0.24 | $14.87 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 2024 | $0.24 | $477.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 1080 | $0.24 | $254.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 89 | $0.24 | $21.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 90 | $0.24 | $21.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0219 | 18cc Bowl Medium Handle Natural PP Scoop | MAIN | 787 | $0.07 | $52.06 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0221 | Box 19-15/16 x 15 x 7¾ x , 12 Pack 70oz | MAIN | 175 | $1.10 | $193.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0221 | Box 19-15/16 x 15 x 7¾ x , 12 Pack 70oz | MAIN | 3 | $1.10 | $3.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0221 | Box 19-15/16 x 15 x 7¾ x , 12 Pack 70oz | MAIN | 3 | $1.10 | $3.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0221 | Box 19-15/16 x 15 x 7¾ x , 12 Pack 70oz | MAIN | 75 | $1.10 | $82.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0221 | Box 19-15/16 x 15 x 7¾ x , 12 Pack 70oz | MAIN | 604 | $1.10 | $666.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0222 | 90cc Long Handle Natural Scoop | MAIN | 480 | $0.24 | $116.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 3947 | $0.01 | $31.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 2049 | $0.01 | $16.35 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 3375 | $0.01 | $26.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 539 | $0.01 | $4.30 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 418 | $0.01 | $3.34 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 2452 | $0.01 | $19.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 250 | $0.01 | $2.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | MAIN | 787 | $0.01 | $6.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | MAIN | 4255 | $0.01 | $33.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0224 | 45mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 1244 | $0.09 | $114.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0224 | 45mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 126 | $0.13 | $15.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0224 | 45mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 463 | $0.13 | $58.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0224 | 45mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 28000 | $0.09 | $2,587.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0224 | 45mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 24 | $0.13 | $3.04 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0224 | 45mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 1556 | $0.09 | $143.77 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0225 | 300cc Light Amber PET PX 45/400 Jar | MAIN | 3 | $0.24 | $0.73 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0225 | 300cc Light Amber PET PX 45/400 Jar | MAIN | 600 | $0.24 | $145.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0226 | 250cc White HDPE Jar | MAIN | 382 | $0.20 | $76.02 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0226 | 250cc White HDPE Jar | MAIN | 4620 | $0.15 | $710.69 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0226 | 250cc White HDPE Jar | MAIN | 10010 | $0.15 | $1,539.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0226 | 250cc White HDPE Jar | MAIN | 1540 | $0.20 | $306.46 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0231 | 38mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 2300 | $0.20 | $460.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0232 | Box 18 x 11-¾x 10-¼ , 6 Pack 125oz. | MAIN | 8 | $0.90 | $7.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0233 | 200cc Light Amber PET PZ 38/400 Jar | MAIN | 123 | $0.15 | $18.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0233 | 200cc Light Amber PET PZ 38/400 Jar | MAIN | 118 | $0.15 | $17.46 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0233 | 200cc Light Amber PET PZ 38/400 Jar | MAIN | 27 | $0.16 | $4.19 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0233 | 200cc Light Amber PET PZ 38/400 Jar | MAIN | 303 | $0.16 | $46.97 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0233 | 200cc Light Amber PET PZ 38/400 Jar | MAIN | 6 | $0.16 | $0.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0234 | 400cc Light Amber PET PZ 45/400 Jar | MAIN | 320 | $0.29 | $93.76 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0234 | 400cc Light Amber PET PZ 45/400 Jar | MAIN | 2880 | $0.29 | $843.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0234 | 400cc Light Amber PET PZ 45/400 Jar | MAIN | 160 | $0.29 | $46.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0234 | 400cc Light Amber PET PZ 45/400 Jar | MAIN | 2139 | $0.29 | $626.73 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 4 | $0.04 | $0.14 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 3755 | $0.04 | $135.18 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 1940 | $0.04 | $69.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 178 | $0.04 | $6.41 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 123 | $0.04 | $4.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 1133 | $0.04 | $40.79 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0239 | 750cc Dark Amber PET PZ 53/400 Jar | MAIN | 1728 | $0.47 | $810.43 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0239 | 750cc Dark Amber PET PZ 53/400 Jar | MAIN | 133 | $0.48 | $63.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0239 | 750cc Dark Amber PET PZ 53/400 Jar | MAIN | 480 | $0.47 | $225.12 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0239 | 750cc Dark Amber PET PZ 53/400 Jar | MAIN | 108 | $0.47 | $50.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0239 | 750cc Dark Amber PET PZ 53/400 Jar | MAIN | 83 | $0.48 | $39.92 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0240 | 60cc Long Handle Natural Scoop | MAIN | 158 | $0.08 | $13.16 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0240 | 60cc Long Handle Natural Scoop | MAIN | 2530 | $0.08 | $210.72 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0241 | Box 17-3/8 x 11-5/8 x 5-3/8, 24 Pack 400cc | MAIN | 304 | $0.95 | $289.10 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0241 | Box 17-3/8 x 11-5/8 x 5-3/8, 24 Pack 400cc | MAIN | 12 | $0.95 | $11.41 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0241 | Box 17-3/8 x 11-5/8 x 5-3/8, 24 Pack 400cc | MAIN | 11 | $0.95 | $10.46 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0241 | Box 17-3/8 x 11-5/8 x 5-3/8, 24 Pack 400cc | MAIN | 9 | $0.95 | $8.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0241 | Box 17-3/8 x 11-5/8 x 5-3/8, 24 Pack 400cc | MAIN | 9 | $0.95 | $8.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0242 | Box 14 x 9-3/8 x 4-3/8, 24 Pack 200cc | MAIN | 18 | $0.83 | $14.85 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0242 | Box 14 x 9-3/8 x 4-3/8, 24 Pack 200cc | MAIN | 6 | $0.83 | $4.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0242 | Box 14 x 9-3/8 x 4-3/8, 24 Pack 200cc | MAIN | 10 | $0.83 | $8.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0242 | Box 14 x 9-3/8 x 4-3/8, 24 Pack 200cc | MAIN | 6 | $0.83 | $4.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0242 | Box 14 x 9-3/8 x 4-3/8, 24 Pack 200cc | MAIN | 2 | $0.83 | $1.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0242 | Box 14 x 9-3/8 x 4-3/8, 24 Pack 200cc | MAIN | 299 | $0.83 | $246.68 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0243 | 35cc Short Handle Natural Scoop | MAIN | 1472 | $0.05 | $70.10 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 3808 | $0.23 | $891.07 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 217 | $0.23 | $50.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 1 | $0.23 | $0.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 113 | $0.23 | $26.44 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 223 | $0.23 | $52.18 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 1670 | $0.23 | $390.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 7 | $0.23 | $1.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0246 | 150cc Light Amber PET PZ Jar | MAIN | 800 | $0.14 | $113.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0247 | Box 20-1/16 x 10-1/16 x 8-1/2 - 100 pack 150cc | MAIN | 669 | $1.34 | $893.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0247 | Box 20-1/16 x 10-1/16 x 8-1/2 - 100 pack 150cc | MAIN | 46 | $1.34 | $61.46 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0247 | Box 20-1/16 x 10-1/16 x 8-1/2 - 100 pack 150cc | MAIN | 7 | $0.74 | $5.19 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 2292 | $0.38 | $870.96 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 48 | $0.35 | $16.94 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 1 | $0.38 | $0.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 6 | $0.38 | $2.27 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 4 | $0.38 | $1.52 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 658 | $0.38 | $249.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 442 | $0.35 | $156.03 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 20 | $0.38 | $7.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 18 | $1.26 | $22.68 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 4800 | $1.26 | $6,048.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 3840 | $1.26 | $4,838.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 2400 | $1.26 | $3,024.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 3600 | $1.26 | $4,536.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 2220 | $0.96 | $2,131.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 720 | $1.26 | $907.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 4575 | $1.26 | $5,764.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 1200 | $1.26 | $1,512.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 27 | $1.26 | $34.02 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 174 | $1.26 | $219.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 5 | $1.26 | $6.30 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0251 | 120mm Black PP Deep Skirt Smooth HT IND Self Venting Cap | MAIN | 24383 | $0.25 | $6,095.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0251 | 120mm Black PP Deep Skirt Smooth HT IND Self Venting Cap | MAIN | 5337 | $0.27 | $1,440.99 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0253 | Box 22-3/8 x 14-15/16 x 4-3/8 - 24 Pack 19oz | MAIN | 2 | $1.02 | $2.03 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0253 | Box 22-3/8 x 14-15/16 x 4-3/8 - 24 Pack 19oz | MAIN | 424 | $1.02 | $430.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0253 | Box 22-3/8 x 14-15/16 x 4-3/8 - 24 Pack 19oz | MAIN | 1 | $1.02 | $1.02 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0254 | 32oz Black PET Jar | MAIN | 35 | $0.38 | $13.34 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0254 | 32oz Black PET Jar | MAIN | 1204 | $0.38 | $458.72 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0254 | 32oz Black PET Jar | MAIN | 666 | $0.38 | $253.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 15 | $0.59 | $8.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 87 | $0.59 | $50.90 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 6 | $0.59 | $3.51 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 4 | $0.65 | $2.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 6 | $0.65 | $3.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 4 | $0.65 | $2.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 20 | $0.59 | $11.70 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 2 | $0.59 | $1.17 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 9 | $0.59 | $5.27 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 5 | $0.59 | $2.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 289 | $0.59 | $170.51 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 1 | $0.59 | $0.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 9 | $0.59 | $5.27 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 1 | $0.59 | $0.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-¾ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 3 | $0.59 | $1.76 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FSS-10 Liner Cap | MAIN | 67 | $0.17 | $11.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FSS-10 Liner Cap | MAIN | 134 | $0.17 | $22.73 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FSS-10 Liner Cap | MAIN | 76 | $0.17 | $12.89 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FSS-10 Liner Cap | MAIN | 61 | $0.17 | $10.35 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FSS-10 Liner Cap | MAIN | 1838 | $0.17 | $311.72 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FSS-10 Liner Cap | MAIN | 3643 | $0.17 | $617.85 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FSS-10 Liner Cap | MAIN | 52 | $0.17 | $8.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0258 | 200mm Layflat x 50mm Cut Length Neck Band Clear | MAIN | 80055 | $0.01 | $732.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0259 | Box 24 ¼ x 16 1/8 x 10 9/16 - 6 Pack 2 Gal | MAIN | 3 | $1.11 | $3.32 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0259 | Box 24 ¼ x 16 1/8 x 10 9/16 - 6 Pack 2 Gal | MAIN | 1065 | $1.11 | $1,177.89 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0259 | Box 24 ¼ x 16 1/8 x 10 9/16 - 6 Pack 2 Gal | MAIN | 15 | $1.11 | $16.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0259 | Box 24 ¼ x 16 1/8 x 10 9/16 - 6 Pack 2 Gal | MAIN | 3879 | $1.11 | $4,292.77 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0259 | Box 24 ¼ x 16 1/8 x 10 9/16 - 6 Pack 2 Gal | MAIN | 319 | $1.11 | $353.03 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 177 | $0.05 | $9.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 1463 | $0.05 | $76.49 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 3971 | $0.05 | $207.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 133 | $0.05 | $6.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 428 | $0.05 | $22.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 200 | $0.05 | $10.46 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 594 | $0.05 | $31.05 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 1016 | $0.05 | $53.12 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 1055 | $0.05 | $55.16 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0261 | 60oz. White HDPE Canister | MAIN | 38 | $0.50 | $18.96 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0261 | 60oz. White HDPE Canister | MAIN | 24 | $0.50 | $11.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0261 | 60oz. White HDPE Canister | MAIN | 57 | $0.50 | $28.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0261 | 60oz. White HDPE Canister | MAIN | 528 | $0.50 | $263.47 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0263 | 47cc Long Handle Natural Scoop | MAIN | 2550 | $0.08 | $197.83 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0263 | 47cc Long Handle Natural Scoop | MAIN | 206 | $0.08 | $15.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0264 | 175cc Dark Amber PET PX Jar | MAIN | 1095 | $0.14 | $155.49 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0266 | 500cc Dark Amber PET PX45/400 Jar | MAIN | 5300 | $0.29 | $1,516.33 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0266 | 500cc Dark Amber PET PX45/400 Jar | MAIN | 560 | $0.29 | $160.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0266 | 500cc Dark Amber PET PX45/400 Jar | MAIN | 2800 | $0.39 | $1,095.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0267 | 100cc Dark Amber PET PZ 38/400 Jar | MAIN | 2800 | $0.14 | $383.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0268 | 225cc Dark Amber PET PX45/400 Jar | MAIN | 103 | $0.20 | $20.70 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0268 | 225cc Dark Amber PET PX45/400 Jar | MAIN | 2010 | $0.20 | $404.01 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0268 | 225cc Dark Amber PET PX45/400 Jar | MAIN | 68 | $0.20 | $13.67 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0269 | Box 22-5/8 x 22-5/8 x 4 - 100 Pack 175cc | MAIN | 809 | $1.23 | $994.26 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0269 | Box 22-5/8 x 22-5/8 x 4 - 100 Pack 175cc | MAIN | 228 | $1.23 | $280.21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0269 | Box 22-5/8 x 22-5/8 x 4 - 100 Pack 175cc | MAIN | 30 | $1.23 | $36.87 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 3238 | $0.23 | $754.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 99 | $0.23 | $22.37 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 6501 | $0.23 | $1,469.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 137 | $0.23 | $30.96 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 504 | $0.23 | $117.43 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 4500 | $0.23 | $1,017.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 33 | $0.23 | $7.69 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 725 | $0.23 | $168.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

| Item | Description | Location | Qty | Unit | Ext | Account | Account Name |
|---|---|---|---|---|---|---|---|
| PC-0271 | 250cc White PET PZ Jar | MAIN | 42 | $0.23 | $9.49 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0272 | 200cc White PET PZ Jar | MAIN | 109 | $0.15 | $16.46 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0272 | 200cc White PET PZ Jar | MAIN | 150 | $0.15 | $22.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0272 | 200cc White PET PZ Jar | MAIN | 1300 | $0.15 | $196.30 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0272 | 200cc White PET PZ Jar | MAIN | 2340 | $0.15 | $353.34 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0273 | 300cc Clear PET PZ Jar | MAIN | 1792 | $0.20 | $365.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0273 | 300cc Clear PET PZ Jar | MAIN | 448 | $0.20 | $91.39 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0273 | 300cc Clear PET PZ Jar | MAIN | 896 | $0.20 | $182.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0273 | 300cc Clear PET PZ Jar | MAIN | 1568 | $0.20 | $319.87 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0273 | 300cc Clear PET PZ Jar | MAIN | 138 | $0.20 | $28.15 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0274 | 12" x 12" Clear Cellophane | MAIN | 893 | $0.03 | $25.90 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0274 | 12" x 12" Clear Cellophane | MAIN | 8000 | $0.03 | $232.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0274 | 12" x 12" Clear Cellophane | MAIN | 258 | $0.03 | $7.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0279 | 60cc Clear PET 33/400 Jar | MAIN | 61 | $0.00 | $0.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0279 | 60cc Clear PET 33/400 Jar | MAIN | 2632 | $0.12 | $302.68 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0280 | 33mm Black Smooth Top Ribbed Cap | MAIN | 2957 | $0.02 | $70.97 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0280 | 33mm Black Smooth Top Ribbed Cap | MAIN | 2000 | $0.02 | $48.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0281 | 150cc Clear PET PZ 38/400 | MAIN | 3200 | $0.14 | $441.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0281 | 150cc Clear PET PZ 38/400 | MAIN | 4000 | $0.14 | $552.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0281 | 150cc Clear PET PZ 38/400 | MAIN | 1 | $0.14 | $0.14 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0281 | 150cc Clear PET PZ 38/400 | MAIN | 287 | $0.14 | $39.61 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0281 | 150cc Clear PET PZ 38/400 | MAIN | 55 | $0.14 | $7.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0282 | 400cc Dark Amber PET PX 45/400 Jar | MAIN | 319 | $0.27 | $84.85 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0282 | 400cc Dark Amber PET PX 45/400 Jar | MAIN | 47 | $0.27 | $12.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0282 | 400cc Dark Amber PET PX 45/400 Jar | MAIN | 1057 | $0.27 | $281.16 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0282 | 400cc Dark Amber PET PX 45/400 Jar | MAIN | 40 | $0.27 | $10.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0282 | 400cc Dark Amber PET PX 45/400 Jar | MAIN | 40 | $0.28 | $11.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | MAIN | 1216 | $0.51 | $617.73 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | MAIN | 1260 | $0.50 | $627.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | MAIN | 41 | $0.50 | $20.42 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | MAIN | 276 | $0.51 | $140.21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | MAIN | 26 | $0.51 | $13.21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | MAIN | 11 | $0.51 | $5.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0284 | 25cc Long Handle Natural Scoop | MAIN | 1991 | $0.09 | $188.17 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0285 | 225cc White HDPE Jar | MAIN | 212 | $0.12 | $25.02 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0285 | 225cc White HDPE Jar | MAIN | 2169 | $0.12 | $255.94 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0285 | 225cc White HDPE Jar | MAIN | 83 | $0.12 | $9.79 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0288 | Box 9-7/8 x 7-7/16 x 4-3/8 - 12 pack 225cc HDPE | MAIN | 20 | $0.53 | $10.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0288 | Box 9-7/8 x 7-7/16 x 4-3/8 - 12 pack 225cc HDPE | MAIN | 248 | $0.53 | $131.44 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0288 | Box 9-7/8 x 7-7/16 x 4-3/8 - 12 pack 225cc HDPE | MAIN | 22 | $0.53 | $11.66 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0288 | Box 9-7/8 x 7-7/16 x 4-3/8 - 12 pack 225cc HDPE | MAIN | 240 | $0.53 | $127.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0288 | Box 9-7/8 x 7-7/16 x 4-3/8 - 12 pack 225cc HDPE | MAIN | 130 | $0.53 | $68.90 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0289 | Box 23-5/16 x 11-11/16 x 13-3/8 - 150 pack 200cc | MAIN | 15 | $0.94 | $14.10 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0289 | Box 23-5/16 x 11-11/16 x 13-3/8 - 150 pack 200cc | MAIN | 679 | $0.94 | $637.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0289 | Box 23-5/16 x 11-11/16 x 13-3/8 - 150 pack 200cc | MAIN | 3 | $0.94 | $2.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0289 | Box 23-5/16 x 11-11/16 x 13-3/8 - 150 pack 200cc | MAIN | 5 | $0.94 | $4.70 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0292 | 64oz(2000cc) White PET Jar 110mm | MAIN | 10 | $0.63 | $6.29 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0292 | 64oz(2000cc) White PET Jar 110mm | MAIN | 747 | $0.70 | $522.90 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0293 | 13cc Medium Handle Natural Scoop | MAIN | 25147 | $0.06 | $1,561.63 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0293 | 13cc Medium Handle Natural Scoop | MAIN | 3897 | $0.06 | $242.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0293 | 13cc Medium Handle Natural Scoop | MAIN | 956 | $0.06 | $59.37 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0294 | 6.5cc Long Handle Natural Scoop | MAIN | 964 | $0.06 | $58.39 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0294 | 6.5cc Long Handle Natural Scoop | MAIN | 965 | $0.06 | $58.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0294 | 6.5cc Long Handle Natural Scoop | MAIN | 17 | $0.06 | $1.03 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0295 | 10cc Bowl Extra Long Handle Natural Scoop | MAIN | 50 | $0.11 | $5.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0295 | 10cc Bowl Extra Long Handle Natural Scoop | MAIN | 200 | $0.11 | $21.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0296 | 89mm Silver Smooth Top Ribbed Metal Cap | MAIN | 6135 | $0.40 | $2,466.27 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0296 | 89mm Silver Smooth Top Ribbed Metal Cap | MAIN | 152 | $0.40 | $61.10 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0296 | 89mm Silver Smooth Top Ribbed Metal Cap | MAIN | 13 | $0.40 | $5.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0296 | 89mm Silver Smooth Top Ribbed Metal Cap | MAIN | 165 | $0.40 | $66.33 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0297 | 110mm Silver Smooth Top Ribbed Metal Cap | MAIN | 210 | $0.50 | $105.21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0297 | 110mm Silver Smooth Top Ribbed Metal Cap | MAIN | 165 | $0.50 | $82.67 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0297 | 110mm Silver Smooth Top Ribbed Metal Cap | MAIN | 2800 | $0.50 | $1,402.83 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0298 | 64oz(2000 cc) Black PET Jar 110mm Canyon | MAIN | 70 | $0.63 | $44.03 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0298 | 64oz(2000 cc) Black PET Jar 110mm Canyon | MAIN | 61 | $0.63 | $38.37 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0298 | 64oz(2000 cc) Black PET Jar 110mm Canyon | MAIN | 555 | $0.63 | $349.11 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0298 | 64oz(2000 cc) Black PET Jar 110mm Canyon | MAIN | 546 | $0.63 | $343.43 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0298 | 64oz(2000 cc) Black PET Jar 110mm Canyon | MAIN | 154 | $0.63 | $96.87 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0298 | 64oz(2000 cc) Black PET Jar 110mm Canyon | MAIN | 770 | $0.63 | $484.33 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0299 | 128oz Black PET Round Jar | SIMPSON | 211 | $0.86 | $180.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0299 | 128oz Black PET Round Jar | SIMPSON | 351 | $0.92 | $322.92 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0300 | Box 16-5/8 x 11-1/8 x 9-9/16 - 48 pack 300cc | MAIN | 173 | $0.79 | $136.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0301 | Box 14-5/8 x 11 x 13-½ - 24 pack 32oz. | MAIN | 643 | $0.84 | $539.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0301 | Box 14-5/8 x 11 x 13-½ - 24 pack 32oz. | MAIN | 1 | $0.84 | $0.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0301 | Box 14-5/8 x 11 x 13-½ - 24 pack 32oz. | MAIN | 4 | $0.84 | $3.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0301 | Box 14-5/8 x 11 x 13-½ - 24 pack 32oz. | MAIN | 172 | $0.84 | $144.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 518 | $1.15 | $595.70 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 1 | $1.15 | $1.15 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 11 | $1.15 | $12.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 217 | $1.15 | $249.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 11 | $1.15 | $12.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 5 | $1.15 | $5.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 16 | $1.15 | $18.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | SIMPSON | 373 | $0.07 | $27.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | SIMPSON | 354 | $0.07 | $25.85 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | SIMPSON | 358 | $0.07 | $26.14 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | MAIN | 700 | $0.07 | $51.11 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | MAIN | 350 | $0.07 | $25.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | MAIN | 350 | $0.07 | $25.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | MAIN | 64 | $0.07 | $4.67 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0304 | 73cc Long Handle Natural Scoop | MAIN | 1992 | $0.12 | $233.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0305 | 63cc Long Handle Natural Scoop | MAIN | 104 | $0.11 | $11.68 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0305 | 63cc Long Handle Natural Scoop | MAIN | 1863 | $0.11 | $209.29 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0305 | 63cc Long Handle Natural Scoop | MAIN | 328 | $0.11 | $36.85 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0305 | 63cc Long Handle Natural Scoop | MAIN | 978 | $0.11 | $109.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0308 | Box 13-7/8 x 10-7/16 x 6-½ - 12 pack 750cc | MAIN | 198 | $0.86 | $169.69 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0309 | 150mm Layflat x 179mm Cut Length Full Body Sleeve Clear | MAIN | 8651 | $0.03 | $258.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0309 | 150mm Layflat x 179mm Cut Length Full Body Sleeve Clear | MAIN | 299 | $0.03 | $8.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0309 | 150mm Layflat x 179mm Cut Length Full Body Sleeve Clear | MAIN | 1800 | $0.03 | $53.73 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PC-0310 | 44oz. White PET Jar | MAIN | 90 | $0.66 | $59.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0310 | 44oz. White PET Jar | MAIN | 4 | $0.66 | $2.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0310 | 44oz. White PET Jar | MAIN | 10026 | $0.66 | $6,637.21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0311 | 32cc Long Handle Natural Scoop | MAIN | 8400 | $0.08 | $649.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0311 | 32cc Long Handle Natural Scoop | MAIN | 98 | $0.08 | $7.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0311 | 32cc Long Handle Natural Scoop | MAIN | 100 | $0.08 | $7.74 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0311 | 32cc Long Handle Natural Scoop | MAIN | 1174 | $0.08 | $90.83 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0313 | 53cc Long Handle Natural Scoop | MAIN | 2994 | $0.06 | $175.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0313 | 53cc Long Handle Natural Scoop | MAIN | 2005 | $0.06 | $119.86 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0313 | 53cc Long Handle Natural Scoop | MAIN | 489 | $0.06 | $29.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0313 | 53cc Long Handle Natural Scoop | MAIN | 478 | $0.06 | $28.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0313 | 53cc Long Handle Natural Scoop | MAIN | 4028 | $0.06 | $240.79 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0314 | Box 16-27/40 x 11-1/8 x 9 - 6 pack 2750cc | MAIN | 800 | $0.91 | $728.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0314 | Box 16-27/40 x 11-1/8 x 9 - 6 pack 2750cc | MAIN | 213 | $0.91 | $194.04 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0314 | Box 16-27/40 x 11-1/8 x 9 - 6 pack 2750cc | MAIN | 487 | $0.91 | $443.66 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0314 | Box 16-27/40 x 11-1/8 x 9 - 6 pack 2750cc | MAIN | 2500 | $0.91 | $2,277.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0314 | Box 16-27/40 x 11-1/8 x 9 - 6 pack 2750cc | MAIN | 1299 | $0.91 | $1,183.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0315 | 45mm Yellow Smooth Cap | MAIN | 14000 | $0.07 | $932.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0315 | 45mm Yellow Smooth Cap | MAIN | 1761 | $0.07 | $117.34 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0316 | Box 33 x 18 x 5-¾ - 66 pack 500cc | MAIN | 13 | $1.32 | $17.16 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0316 | Box 33 x 18 x 5-¾ - 66 pack 500cc | MAIN | 740 | $1.32 | $976.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0316 | Box 33 x 18 x 5-¾ - 66 pack 500cc | MAIN | 43 | $1.32 | $56.76 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0319 | 300cc Black HDPE Jar | MAIN | 100 | $0.21 | $21.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0319 | 300cc Black HDPE Jar | MAIN | 5900 | $0.21 | $1,239.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0319 | 300cc Black HDPE Jar | MAIN | 237 | $0.21 | $49.77 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0319 | 300cc Black HDPE Jar | MAIN | 18 | $0.21 | $3.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0319 | 300cc Black HDPE Jar | MAIN | 175 | $0.21 | $36.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0319 | 300cc Black HDPE Jar | MAIN | 1120 | $0.21 | $235.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0320 | 45mm Black CRC Pictoral HS035 Cap | MAIN | 164 | $0.06 | $10.50 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0320 | 45mm Black CRC Pictoral HS035 Cap | MAIN | 78 | $0.06 | $4.99 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0320 | 45mm Black CRC Pictoral HS035 Cap | MAIN | 73 | $0.06 | $4.67 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0321 | 43oz. White HDPE 100/400 Jar | MAIN | 403 | $0.40 | $161.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0321 | 43oz. White HDPE 100/400 Jar | MAIN | 137 | $0.40 | $54.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0321 | 43oz. White HDPE 100/400 Jar | MAIN | 3260 | $0.40 | $1,304.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0322 | 1500cc White HDPE 100/400 Jar | MAIN | 132 | $0.44 | $58.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0322 | 1500cc White HDPE 100/400 Jar | MAIN | 5885 | $0.44 | $2,589.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0322 | 1500cc White HDPE 100/400 Jar | MAIN | 162 | $0.44 | $71.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0323 | 100mm White Matte Fine Ribbed Cap | MAIN | 431 | $0.16 | $66.81 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0323 | 100mm White Matte Fine Ribbed Cap | MAIN | 434 | $0.16 | $67.27 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0323 | 100mm White Matte Fine Ribbed Cap | MAIN | 5040 | $0.16 | $781.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0323 | 100mm White Matte Fine Ribbed Cap | MAIN | 852 | $0.16 | $132.06 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0325 | 84mm Layflat x 35mm Cut Length Neck Band Clear | STAGED | 25926 | $0.01 | $146.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0325 | 84mm Layflat x 35mm Cut Length Neck Band Clear | STAGED | 1000 | $0.01 | $5.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0326 | 200mm Layflat x 205mm Cut Length Full Body Sleeve Clear | MAIN | 3006 | $0.04 | $124.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0326 | 200mm Layflat x 205mm Cut Length Full Body Sleeve Clear | MAIN | 1464 | $0.04 | $60.39 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0326 | 200mm Layflat x 205mm Cut Length Full Body Sleeve Clear | MAIN | 15530 | $0.04 | $640.61 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0327 | Box 20-1/8 x 15-1/8 x 6-5/16 - 12 pack 1500cc | MAIN | 146 | $0.91 | $132.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0327 | Box 20-1/8 x 15-1/8 x 6-5/16 - 12 pack 1500cc | MAIN | 155 | $0.91 | $140.74 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16 - 12 pack 43oz | MAIN | 70 | $0.77 | $53.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16 - 12 pack 43oz | MAIN | 16 | $0.77 | $12.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16 - 12 pack 43oz | MAIN | 17 | $0.77 | $13.01 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16 - 12 pack 43oz | MAIN | 16 | $0.77 | $12.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16 - 12 pack 43oz | MAIN | 17 | $0.77 | $13.01 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16 - 12 pack 43oz | MAIN | 15 | $0.77 | $11.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16 - 12 pack 43oz | MAIN | 4 | $0.77 | $3.06 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16 - 12 pack 43oz | MAIN | 2 | $0.77 | $1.53 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16 - 12 pack 43oz | MAIN | 18 | $0.77 | $13.77 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0330 | 64oz Black PET Jar 110mm Canyon | MAIN | 6474 | $0.62 | $3,987.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0331 | 34oz Black PET WM Jar | MAIN | 82 | $0.32 | $26.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0331 | 34oz Black PET WM Jar | MAIN | 2309 | $0.32 | $744.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0331 | 34oz Black PET WM Jar | MAIN | 57 | $0.32 | $18.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0331 | 34oz Black PET WM Jar | MAIN | 82 | $0.32 | $26.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0331 | 34oz Black PET WM Jar | MAIN | 34 | $0.32 | $10.97 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0331 | 34oz Black PET WM Jar | MAIN | 38 | $0.32 | $12.26 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0334 | 5.0cc 4.5in (Long Handle) Natural Scoop | MAIN | 2798 | $0.07 | $192.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0334 | 5.0cc 4.5in (Long Handle) Natural Scoop | MAIN | 485 | $0.08 | $38.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¾ x 13 x 5-3/8 - 12 pack 34oz | MAIN | 223 | $0.65 | $144.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¾ x 13 x 5-3/8 - 12 pack 34oz | MAIN | 2 | $0.65 | $1.30 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¾ x 13 x 5-3/8 - 12 pack 34oz | MAIN | 1 | $0.65 | $0.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¾ x 13 x 5-3/8 - 12 pack 34oz | MAIN | 1 | $0.65 | $0.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¾ x 13 x 5-3/8 - 12 pack 34oz | MAIN | 8 | $0.70 | $5.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¾ x 13 x 5-3/8 - 12 pack 34oz | MAIN | 9 | $0.70 | $6.32 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¾ x 13 x 5-3/8 - 12 pack 34oz | MAIN | 21 | $0.70 | $14.74 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 70 | $0.06 | $3.99 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 28 | $0.06 | $1.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 493 | $0.06 | $28.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 473 | $0.06 | $26.94 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 325 | $0.06 | $18.51 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 320 | $0.06 | $18.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 807 | $0.06 | $45.97 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 26 | $0.06 | $1.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 794 | $0.06 | $45.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 801 | $0.06 | $45.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 44 | $0.06 | $2.51 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 273 | $0.06 | $15.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0337 | 11.0cc 3.0in Natural Scoop | MAIN | 312 | $0.05 | $16.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0337 | 11.0cc 3.0in Natural Scoop | MAIN | 171 | $0.05 | $9.09 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0337 | 11.0cc 3.0in Natural Scoop | MAIN | 129 | $0.05 | $6.86 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0337 | 11.0cc 3.0in Natural Scoop | MAIN | 300 | $0.05 | $15.94 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0337 | 11.0cc 3.0in Natural Scoop | MAIN | 641 | $0.05 | $34.06 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0337 | 11.0cc 3.0in Natural Scoop | MAIN | 4243 | $0.05 | $225.47 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0338 | 148mm Layflat x 35mm Cut Length Neck Band Clear | MAIN | 22929 | $0.01 | $145.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0339 | 128oz White PET Round Jar | MAIN | 1982 | $0.86 | $1,696.39 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0339 | 128oz White PET Round Jar | MAIN | 17 | $0.86 | $14.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0339 | 128oz White PET Round Jar | MAIN | 50 | $0.86 | $42.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0339 | 128oz White PET Round Jar | MAIN | 1 | $0.86 | $0.86 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0339 | 128oz White PET Round Jar | MAIN | 92 | $0.86 | $78.74 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0340 | 3cc Medium Handle Natural Scoop | MAIN | 7200 | $0.05 | $394.99 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0340 | 3cc Medium Handle Natural Scoop | MAIN | 392 | $0.05 | $21.51 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PC-0342 | 250cc Black HDPE Jar | MAIN | 116 | $0.18 | $20.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 425 | $0.16 | $65.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 2880 | $0.16 | $446.40 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 14293 | $0.16 | $2,215.42 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 455 | $0.16 | $70.53 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 392 | $0.16 | $60.76 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 433 | $0.16 | $67.12 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 94 | $0.16 | $14.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 138 | $0.16 | $21.39 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 68 | $0.37 | $24.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 89 | $0.37 | $32.49 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 428 | $0.37 | $156.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 105 | $0.37 | $38.33 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 83 | $0.37 | $30.30 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 14400 | $0.37 | $5,256.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 112 | $0.37 | $40.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 4272 | $0.37 | $1,559.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0346 | 200cc Clear PET PZ Jar | MAIN | 335 | $0.14 | $47.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0346 | 200cc Clear PET PZ Jar | MAIN | 113 | $0.15 | $16.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0346 | 200cc Clear PET PZ Jar | MAIN | 211 | $0.15 | $31.44 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0348 | 89mm White Smooth Vented Lined C1S-S-9v Cap | MAIN | 112 | $0.13 | $14.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0348 | 89mm White Smooth Vented Lined C1S-S-9v Cap | MAIN | 18480 | $0.11 | $2,088.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0348 | 89mm White Smooth Vented Lined C1S-S-9v Cap | MAIN | 113 | $0.13 | $14.69 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0348 | 89mm White Smooth Vented Lined C1S-S-9v Cap | MAIN | 160 | $0.13 | $20.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0348 | 89mm White Smooth Vented Lined C1S-S-9v Cap | MAIN | 175 | $0.13 | $22.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0349 | 250cc Light Amber PET PZ 45/400 Jar | MAIN | 284 | $0.24 | $67.02 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0349 | 250cc Light Amber PET PZ 45/400 Jar | MAIN | 40 | $0.24 | $9.44 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0349 | 250cc Light Amber PET PZ 45/400 Jar | MAIN | 2700 | $0.24 | $637.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0350 | Box 11 3/16 x 7 ½ x 3 13/16 - 6 pack 16oz | MAIN | 3 | $0.33 | $0.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0350 | Box 11 3/16 x 7 ½ x 3 13/16 - 6 pack 16oz | MAIN | 141 | $0.33 | $46.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0350 | Box 11 3/16 x 7 ½ x 3 13/16 - 6 pack 16oz | MAIN | 522 | $0.33 | $171.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0351 | 38mm Black Smooth Glossy Cap | MAIN | 1330 | $0.04 | $47.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0351 | 38mm Black Smooth Glossy Cap | MAIN | 179 | $0.04 | $6.44 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0354 | 400cc Clear PET PZ 45/400 Jar | MAIN | 29 | $0.26 | $7.54 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0354 | 400cc Clear PET PZ 45/400 Jar | MAIN | 2240 | $0.27 | $594.29 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0354 | 400cc Clear PET PZ 45/400 Jar | MAIN | 320 | $0.26 | $83.20 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0355 | 43.0cc 4.5in Natural Scoop | MAIN | 1400 | $0.06 | $82.29 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0356 | 89mm White Ribbed Vented Lined C1S-S-9v Cap | MAIN | 1160 | $0.17 | $195.11 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0364 | 38mm White Smooth Glossy Cap | MAIN | 12 | $0.03 | $0.37 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0364 | 38mm White Smooth Glossy Cap | MAIN | 284 | $0.03 | $8.80 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0366 | 20.0cc 3.0in Natural Scoop | MAIN | 4500 | $0.07 | $303.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0366 | 20.0cc 3.0in Natural Scoop | MAIN | 1500 | $0.07 | $101.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0369 | 45mm Chroma Red CRC PRNT Cap | MAIN | 2000 | $0.06 | $110.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0369 | 45mm Chroma Red CRC PRNT Cap | MAIN | 957 | $0.06 | $52.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0371 | 118mm Layflat x 86mm Cut Length Full Body Amber Sleeve Clear (PC-0029) | MAIN | 1200 | $0.01 | $14.34 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0372 | 8oz Light Amber PET Jar | MAIN | 40 | $0.27 | $10.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0372 | 8oz Light Amber PET Jar | MAIN | 1920 | $0.27 | $509.76 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0372 | 8oz Light Amber PET Jar | MAIN | 236 | $0.27 | $62.66 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0372 | 8oz Light Amber PET Jar | MAIN | 288 | $0.27 | $76.46 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0372 | 8oz Light Amber PET Jar | MAIN | 320 | $0.27 | $84.96 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0376 | 53mm White Glossy Smooth HT IND Cap | MAIN | 2600 | $0.05 | $132.60 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| SUPERSACK | Super Sack | MAIN | 100 | $12.00 | $1,200.00 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| C017 | #00 Red Gelatin Caps | MAIN | 600000 | $0.00 | $2,400.00 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C017 | #00 Red Gelatin Caps | MAIN | 67369 | $0.00 | $269.48 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C017 | #00 Red Gelatin Caps | MAIN | 44722 | $0.00 | $178.89 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C035 | #00 Clear Gelatin Caps | MAIN | 16736 | $0.00 | $60.25 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C035 | #00 Clear Gelatin Caps | MAIN | 1050000 | $0.00 | $3,780.00 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C035 | #00 Clear Gelatin Caps | MAIN | 38800 | $0.00 | $139.68 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C035 | #00 Clear Gelatin Caps | MAIN | 111200 | $0.00 | $400.32 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C035 | #00 Clear Gelatin Caps | MAIN | 64720 | $0.00 | $232.99 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C037 | #00 White Gelatin Caps | MAIN | 300000 | $0.00 | $1,080.00 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C037 | #00 White Gelatin Caps | Q-EXP RAWS | 22320 | $0.00 | $92.63 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C037 | #00 White Gelatin Caps | MAIN | 34033 | $0.00 | $141.24 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C037 | #00 White Gelatin Caps | Q-EXP RAWS | 63000 | $0.00 | $226.80 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C037 | #00 White Gelatin Caps | MAIN | 750000 | $0.00 | $3,112.50 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C037 | #00 White Gelatin Caps | MAIN | 5500 | $0.00 | $19.80 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C045 | #00 White Vegetable Caps | MAIN | 70951 | $0.01 | $581.80 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C045 | #00 White Vegetable Caps | MAIN | 67403 | $0.01 | $552.70 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C056 | #00 Clear Vegetable Long Caps | MAIN | 519981 | $0.01 | $4,133.85 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C056 | #00 Clear Vegetable Long Caps | MAIN | 17095 | $0.01 | $135.91 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C056 | #00 Clear Vegetable Long Caps | MAIN | 195019 | $0.01 | $1,550.40 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C056 | #00 Clear Vegetable Long Caps | MAIN | 65000 | $0.01 | $516.75 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C071 | #00 Clear Gelatin Long Caps | MAIN | 112139 | $0.01 | $571.91 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C071 | #00 Clear Gelatin Long Caps | MAIN | 67861 | $0.01 | $346.09 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C071 | #00 Clear Gelatin Long Caps | MAIN | 77000 | $0.01 | $392.70 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C071 | #00 Clear Gelatin Long Caps | MAIN | 53000 | $0.01 | $270.30 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C071 | #00 Clear Gelatin Long Caps | MAIN | 15000 | $0.01 | $76.50 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C071 | #00 Clear Gelatin Long Caps | MAIN | 325000 | $0.01 | $1,657.50 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 816363 | $0.01 | $4,653.27 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 1200000 | $0.01 | $6,840.00 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 15657 | $0.01 | $89.24 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 1259593 | $0.01 | $7,179.68 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 43083 | $0.01 | $245.57 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 68387 | $0.01 | $389.81 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 13715 | $0.01 | $78.18 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 52588 | $0.01 | $299.75 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C079 | #0 Clear Vegetable Caps | MAIN | 100000 | $0.01 | $530.00 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C079 | #0 Clear Vegetable Caps | MAIN | 17545 | $0.01 | $90.36 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C079 | #0 Clear Vegetable Caps | MAIN | 11184 | $0.01 | $57.60 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C091 | #00 Purple 01 Gelatin Caps | MAIN | 222784 | $0.00 | $857.72 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C091 | #00 Purple 01 Gelatin Caps | MAIN | 36261 | $0.00 | $139.60 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C091 | #00 Purple 01 Gelatin Caps | MAIN | 6985 | $0.00 | $26.89 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C091 | #00 Purple 01 Gelatin Caps | MAIN | 2216 | $0.00 | $8.53 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C091 | #00 Purple 01 Gelatin Caps | MAIN | 2216 | $0.00 | $8.53 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C096 | #00 Black Gelatin Caps | MAIN | 56623 | $0.00 | $218.00 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C096 | #00 Black Gelatin Caps | MAIN | 35000 | $0.00 | $134.75 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C096 | #00 Black Gelatin Caps | MAIN | 152547 | $0.00 | $587.31 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C096 | #00 Black Gelatin Caps | MAIN | 225000 | $0.00 | $866.25 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C096 | #00 Black Gelatin Caps | MAIN | 6424 | $0.00 | $24.73 | 1620-000-000 | Inven-Encapsulation Pkg Supply |

Exhibit C
Supplies

| C096 | #00 Black Gelatin Caps | MAIN | 563181 | $0.00 | $2,168.25 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
|------|------------------------|------|--------|-------|-----------|--------------|-------------------------------|
| C096 | #00 Black Gelatin Caps | MAIN | 78500 | $0.00 | $302.23 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C098 | #00 Black/Orange Gelatin Caps | MAIN | 120607 | $0.01 | $675.40 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C098 | #00 Black/Orange Gelatin Caps | MAIN | 75000 | $0.01 | $420.00 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C098 | #00 Black/Orange Gelatin Caps | MAIN | 29393 | $0.01 | $164.60 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C099 | #0 White Gelatin Long Caps | MAIN | 25623 | $0.00 | $76.87 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C103 | #0 Clear Vegetable Long Caps | MAIN | 90000 | $0.01 | $526.50 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C103 | #0 Clear Vegetable Long Caps | MAIN | 90000 | $0.01 | $526.50 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C103 | #0 Clear Vegetable Long Caps | MAIN | 51313 | $0.01 | $300.18 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C103 | #0 Clear Vegetable Long Caps | MAIN | 900000 | $0.01 | $5,265.00 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C103 | #0 Clear Vegetable Long Caps | MAIN | 90000 | $0.01 | $526.50 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C103 | #0 Clear Vegetable Long Caps | MAIN | 90000 | $0.01 | $526.50 | 1620-000-000 | Inven-Encapsulation Pkg Supply |

**EXHIBIT "D"**

**INVENTORY**

Extended
Inventory

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| A001 | Acesulfame Potassium | MAIN | 71.037 | $8.42 | $598.13 | 1600-000-000 | Inventory- Raw Material |
| A002 | Ascorbic Acid (Vitamin C) | MAIN | 7.462 | $10.25 | $76.49 | 1600-000-000 | Inventory- Raw Material |
| A003 | L-Arginine Alpha Ketoglutarate 1:1 | MAIN | 0.171 | $16.50 | $2.82 | 1600-000-000 | Inventory- Raw Material |
| A003 | L-Arginine Alpha Ketoglutarate 1:1 | MAIN | 1.075 | $16.50 | $17.74 | 1600-000-000 | Inventory- Raw Material |
| A003 | L-Arginine Alpha Ketoglutarate 1:1 | MAIN | 75 | $17.00 | $1,275.00 | 1600-000-000 | Inventory- Raw Material |
| A004 | Alpha Ketoglutaric Acid | MAIN | 0.574 | $17.00 | $9.76 | 1600-000-000 | Inventory- Raw Material |
| A004 | Alpha Ketoglutaric Acid | MAIN | 24.88 | $17.00 | $422.96 | 1600-000-000 | Inventory- Raw Material |
| A004 | Alpha Ketoglutaric Acid | MAIN | 24.476 | $17.00 | $416.09 | 1600-000-000 | Inventory- Raw Material |
| A004 | Alpha Ketoglutaric Acid | MAIN | 0.07 | $17.00 | $1.19 | 1600-000-000 | Inventory- Raw Material |
| A005 | L-Arginine Base | MAIN | 26.616 | $11.50 | $306.08 | 1600-000-000 | Inventory- Raw Material |
| A006 | Agmatine Sulfate (AgmaMAX tm) | QUARANTINE | 46.662 | $26.00 | $1,213.21 | 1600-000-000 | Inventory- Raw Material |
| A006 | Agmatine Sulfate (AgmaMAX tm) | QUARANTINE | 25 | $26.00 | $650.00 | 1600-000-000 | Inventory- Raw Material |
| A007 | L-Arginine HCl | MAIN | 0.127 | $9.76 | $1.24 | 1600-000-000 | Inventory- Raw Material |
| A007 | L-Arginine HCl | MAIN | 36.329 | $9.75 | $354.21 | 1600-000-000 | Inventory- Raw Material |
| A008 | D-Aspartic Acid | Q-EXP RAWS | 10.235 | $12.00 | $122.82 | 1600-000-000 | Inventory- Raw Material |
| A008 | D-Aspartic Acid | Q-EXP RAWS | 0.065 | $12.00 | $0.78 | 1600-000-000 | Inventory- Raw Material |
| A008 | D-Aspartic Acid | MAIN | 8.786 | $12.00 | $105.43 | 1600-000-000 | Inventory- Raw Material |
| A009 | AAKG 2:1 L-Arginine Alpha-Ketoglutarate 2:1:1 | MAIN | 25 | $15.00 | $375.00 | 1600-000-000 | Inventory- Raw Material |
| A009 | AAKG 2:1 L-Arginine Alpha-Ketoglutarate 2:1:1 | MAIN | 1.19 | $13.75 | $16.37 | 1600-000-000 | Inventory- Raw Material |
| A011 | L-Alanine | MAIN | 0.003 | $3.33 | $0.01 | 1600-000-000 | Inventory- Raw Material |
| A011 | L-Alanine | MAIN | 0.028 | $4.64 | $0.13 | 1600-000-000 | Inventory- Raw Material |
| A011 | L-Alanine | MAIN | 67.617 | $4.60 | $311.04 | 1600-000-000 | Inventory- Raw Material |
| A011 | L-Alanine | MAIN | 0.004 | $5.00 | $0.02 | 1600-000-000 | Inventory- Raw Material |
| A012 | HICA (alpha-hydroxy-isocaproic acid) | QUARANTINE | 0.468 | $45.00 | $21.06 | 1600-000-000 | Inventory- Raw Material |
| A012 | HICA (alpha-hydroxy-isocaproic acid) | MAIN | 0.122 | $45.00 | $5.49 | 1600-000-000 | Inventory- Raw Material |
| A013 | Advantra Z 30% | MAIN | 17.861 | $180.00 | $3,214.98 | 1600-000-000 | Inventory- Raw Material |
| A013 | Advantra Z 30% | MAIN | 1.104 | $180.00 | $198.72 | 1600-000-000 | Inventory- Raw Material |
| A015 | Aloe Vera Leaf Powder | MAIN | 9.713 | $60.00 | $582.78 | 1600-000-000 | Inventory- Raw Material |
| A015 | Aloe Vera Leaf Powder | MAIN | 2.394 | $60.00 | $143.64 | 1600-000-000 | Inventory- Raw Material |
| A015 | Aloe Vera Leaf Powder | MAIN | 0.004 | $60.00 | $0.24 | 1600-000-000 | Inventory- Raw Material |
| A015 | Aloe Vera Leaf Powder | MAIN | 0.103 | $60.00 | $6.18 | 1600-000-000 | Inventory- Raw Material |
| A015 | Aloe Vera Leaf Powder | MAIN | 0.05 | $60.00 | $3.00 | 1600-000-000 | Inventory- Raw Material |
| A016 | Aurora Blue | MAIN | 0.916 | $245.00 | $224.42 | 1600-000-000 | Inventory- Raw Material |
| A020 | Alpha Lipoic Acid | MAIN | 24.817 | $70.00 | $1,737.19 | 1600-000-000 | Inventory- Raw Material |
| A021 | Agmatine Sulfate (AgmaPure®) | MAIN | 7.996 | $52.00 | $415.79 | 1600-000-000 | Inventory- Raw Material |
| A021 | Agmatine Sulfate (AgmaPure®) | MAIN | 4.962 | $52.00 | $258.02 | 1600-000-000 | Inventory- Raw Material |
| A022 | Alpha Lipoic Acid Granular | MAIN | 7.185 | $55.00 | $395.18 | 1600-000-000 | Inventory- Raw Material |
| A022 | Alpha Lipoic Acid Granular | MAIN | 1.417 | $55.00 | $77.94 | 1600-000-000 | Inventory- Raw Material |
| A023 | Alpha GPC | MAIN | 2.418 | $120.00 | $290.16 | 1600-000-000 | Inventory- Raw Material |
| A023 | Alpha GPC | QUARANTINE | 10 | $120.00 | $1,200.00 | 1600-000-000 | Inventory- Raw Material |
| A025 | AstraGin (tm) | QUARANTINE | 0.45359 | $330.70 | $150.00 | 1600-000-000 | Inventory- Raw Material |
| A025 | AstraGin (tm) | MAIN | 0.54 | $330.70 | $178.58 | 1600-000-000 | Inventory- Raw Material |
| A026 | 2-Aminoisoheptane | QUARANTINE | 2.57 | $225.00 | $578.25 | 1600-000-000 | Inventory- Raw Material |
| A026 | 2-Aminoisoheptane | MAIN | 1.002 | $200.00 | $200.40 | 1600-000-000 | Inventory- Raw Material |
| A027 | 4-Amino-3-Phenyl Butyric Acid HCl (Phenibut) | MAIN | 5.678 | $85.00 | $482.63 | 1600-000-000 | Inventory- Raw Material |
| A029 | Advantra Z 10% Synephrine I-H | MAIN | 0.01 | $61.00 | $0.61 | 1600-000-000 | Inventory- Raw Material |
| A029 | Advantra Z 10% Synephrine I-H | MAIN | 0.002 | $61.67 | $0.12 | 1600-000-000 | Inventory- Raw Material |
| A029 | Advantra Z 10% Synephrine I-H | MAIN | 2.388 | $61.49 | $146.84 | 1600-000-000 | Inventory- Raw Material |
| A030 | Aquamin® Soluble | MAIN | 0.57 | $16.00 | $9.12 | 1600-000-000 | Inventory- Raw Material |
| A030 | Aquamin® Soluble | MAIN | 3.064 | $16.00 | $49.02 | 1600-000-000 | Inventory- Raw Material |
| A031 | L-Arginine Alpha-Ketoglutarate Granular | MAIN | 0.046 | $23.91 | $1.10 | 1600-000-000 | Inventory- Raw Material |
| A031 | L-Arginine Alpha-Ketoglutarate Granular | MAIN | 108.834 | $24.00 | $2,612.02 | 1600-000-000 | Inventory- Raw Material |
| A032 | ActiGin (tm) | MAIN | 0.087 | $550.00 | $47.85 | 1600-000-000 | Inventory- Raw Material |
| A032 | ActiGin (tm) | MAIN | 0.041 | $550.00 | $22.55 | 1600-000-000 | Inventory- Raw Material |
| A033 | Acerola Fruit Juice Powder (Malpighia glabra) | Q-EXP RAWS | 40.025 | $65.00 | $2,601.63 | 1600-000-000 | Inventory- Raw Material |
| A033 | Acerola Fruit Juice Powder (Malpighia glabra) | Q-EXP RAWS | 0.083 | $65.00 | $5.40 | 1600-000-000 | Inventory- Raw Material |
| A034 | Acai Berry Extract 4:1 (Euterpe oleraceae M.) | QUARANTINE | 29.364 | $18.00 | $528.55 | 1600-000-000 | Inventory- Raw Material |
| A035 | Ameal Peptide® E-10 | MAIN | 1.113 | $258.00 | $287.15 | 1600-000-000 | Inventory- Raw Material |
| A036 | Advantra Z 50% | MAIN | 5 | $310.00 | $1,550.00 | 1600-000-000 | Inventory- Raw Material |
| A036 | Advantra Z 50% | MAIN | 0.066 | $0.00 | $0.00 | 1600-000-000 | Inventory- Raw Material |
| A036 | Advantra Z 50% | MAIN | 4.658 | $310.00 | $1,443.98 | 1600-000-000 | Inventory- Raw Material |
| A036 | Advantra Z 50% | MAIN | 0.85 | $0.00 | $0.00 | 1600-000-000 | Inventory- Raw Material |
| A037 | Agmatine Sulfate (Agmass)® | MAIN | 0.114 | $29.00 | $3.31 | 1600-000-000 | Inventory- Raw Material |
| A038 | Artichoke Leaf Extract Cynarine 5% (Cynara scolymus) | MAIN | 30.478 | $46.00 | $1,401.99 | 1600-000-000 | Inventory- Raw Material |
| A038 | Artichoke Leaf Extract Cynarine 5% (Cynara scolymus) | QUARANTINE | 22.61 | $46.00 | $1,040.06 | 1600-000-000 | Inventory- Raw Material |
| A039 | Apple Cider Vinegar | MAIN | 0.515 | $9.50 | $4.89 | 1600-000-000 | Inventory- Raw Material |
| A039 | Apple Cider Vinegar | MAIN | 0.189 | $9.52 | $1.80 | 1600-000-000 | Inventory- Raw Material |
| B003 | BioPerine | MAIN | 0.008 | $550.00 | $4.40 | 1600-000-000 | Inventory- Raw Material |
| B003 | BioPerine | MAIN | 2.738 | $550.00 | $1,505.90 | 1600-000-000 | Inventory- Raw Material |
| B004 | Beta Alanine / CarnoSyn | MAIN | 0.714 | $24.01 | $17.14 | 1600-000-000 | Inventory- Raw Material |
| B004 | Beta Alanine / CarnoSyn | MAIN | 40.77 | $24.00 | $978.48 | 1600-000-000 | Inventory- Raw Material |
| B004 | Beta Alanine / CarnoSyn | MAIN | 0.15 | $24.00 | $3.60 | 1600-000-000 | Inventory- Raw Material |
| B005 | Beta Alanine | QUARANTINE | 4.259 | $9.20 | $39.18 | 1600-000-000 | Inventory- Raw Material |
| B005 | Beta Alanine | MAIN | 31.429 | $11.00 | $345.72 | 1600-000-000 | Inventory- Raw Material |
| B005 | Beta Alanine | MAIN | 25 | $11.00 | $275.00 | 1600-000-000 | Inventory- Raw Material |
| B006 | Beta Carotene (Vitamin A) | MAIN | 9.355 | $179.00 | $1,674.55 | 1600-000-000 | Inventory- Raw Material |
| B007 | Betaine (BetaPower) | MAIN | 0.004 | $12.50 | $0.05 | 1600-000-000 | Inventory- Raw Material |
| B007 | Betaine (BetaPower) | MAIN | 8.436 | $13.00 | $109.67 | 1600-000-000 | Inventory- Raw Material |
| B008 | d-Biotin (pure) | MAIN | 25.437 | $0.50 | $12.72 | 1600-000-000 | Inventory- Raw Material |
| B008 | d-Biotin (pure) | MAIN | 9474.563 | $0.50 | $4,737.00 | 1600-000-000 | Inventory- Raw Material |
| B009 | Bororganic Glycine | MAIN | 2.046 | $60.65 | $124.09 | 1600-000-000 | Inventory- Raw Material |
| B011 | Betaine Anhydrous | MAIN | 16.236 | $5.95 | $96.60 | 1600-000-000 | Inventory- Raw Material |
| B011 | Betaine Anhydrous | MAIN | 0.612 | $5.95 | $3.64 | 1600-000-000 | Inventory- Raw Material |
| B011 | Betaine Anhydrous | MAIN | 100 | $6.30 | $630.00 | 1600-000-000 | Inventory- Raw Material |
| B012 | Bromelain | MAIN | 0.137 | $16.06 | $2.20 | 1600-000-000 | Inventory- Raw Material |
| B012 | Bromelain | MAIN | 20 | $16.03 | $320.60 | 1600-000-000 | Inventory- Raw Material |
| B012 | Bromelain | MAIN | 20.518 | $16.03 | $328.90 | 1600-000-000 | Inventory- Raw Material |
| B013 | Boswellia Powder (Boswellia serrata) | MAIN | 14.45 | $24.00 | $346.80 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 0.01 | $85.00 | $0.85 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 0.16 | $85.00 | $13.60 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 0.059 | $85.06 | $5.02 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 0.065 | $85.06 | $5.53 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 0.018 | $85.00 | $1.53 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 10.888 | $85.00 | $925.48 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 0.084 | $85.00 | $7.14 | 1600-000-000 | Inventory- Raw Material |
| B018 | Bitter Orange Extract (Citrus Aurantium) | MAIN | 0.58 | $13.00 | $7.54 | 1600-000-000 | Inventory- Raw Material |
| B018 | Bitter Orange Extract (Citrus Aurantium) | MAIN | 0.726 | $13.00 | $9.44 | 1600-000-000 | Inventory- Raw Material |
| B018 | Bitter Orange Extract (Citrus Aurantium) | MAIN | 16.074 | $13.00 | $208.96 | 1600-000-000 | Inventory- Raw Material |

| B019 | Bacopa Monnieri Extract | MAIN | 1.3 | $31.00 | $40.30 | 1600-000-000 | Inventory- Raw Material |
|---|---|---|---|---|---|---|---|
| B019 | Bacopa Monnieri Extract | MAIN | 16.13 | $31.00 | $500.03 | 1600-000-000 | Inventory- Raw Material |
| B022 | Banaba Powder (Lagerstroemia speciosa) | MAIN | 13.266 | $26.00 | $344.92 | 1600-000-000 | Inventory- Raw Material |
| B022 | Banaba Powder (Lagerstroemia speciosa) | MAIN | 0.003 | $26.67 | $0.08 | 1600-000-000 | Inventory- Raw Material |
| B022 | Banaba Powder (Lagerstroemia speciosa) | MAIN | 0.002 | $25.00 | $0.05 | 1600-000-000 | Inventory- Raw Material |
| B022 | Banaba Powder (Lagerstroemia speciosa) | MAIN | 0.16 | $26.00 | $4.16 | 1600-000-000 | Inventory- Raw Material |
| B022 | Banaba Powder (Lagerstroemia speciosa) | MAIN | 0.05 | $26.00 | $1.30 | 1600-000-000 | Inventory- Raw Material |
| B027 | Vegan BCAA 2:1:1 Instant Fermented (Genabolix) | MAIN | 0.02 | $14.00 | $0.28 | 1600-000-000 | Inventory- Raw Material |
| B027 | Vegan BCAA 2:1:1 Instant Fermented (Genabolix) | MAIN | 15.95 | $13.75 | $219.31 | 1600-000-000 | Inventory- Raw Material |
| B028 | Brown Rice Solids | Q-EXP RAWS | 4.65 | $3.75 | $17.44 | 1600-000-000 | Inventory- Raw Material |
| B028 | Brown Rice Solids | MAIN | 0.004 | $5.00 | $0.02 | 1600-000-000 | Inventory- Raw Material |
| B030 | Brown Rice Protein | MAIN | 5.442 | $5.95 | $32.38 | 1600-000-000 | Inventory- Raw Material |
| B030 | Brown Rice Protein | MAIN | 91.125 | $5.50 | $501.19 | 1600-000-000 | Inventory- Raw Material |
| B030 | Brown Rice Protein | MAIN | 89.812 | $5.95 | $534.38 | 1600-000-000 | Inventory- Raw Material |
| B031 | Boswellia Resin Extract 65% Boswellic Acids (Boswellia serrata) | MAIN | 97.093 | $28.00 | $2,718.60 | 1600-000-000 | Inventory- Raw Material |
| B033 | Boric Acid EP | MAIN | 0.034 | $11.47 | $0.39 | 1600-000-000 | Inventory- Raw Material |
| B033 | Boric Acid EP | MAIN | 20.5 | $11.52 | $236.16 | 1600-000-000 | Inventory- Raw Material |
| B034 | Instaminos (tm) | MAIN | 0.425 | $10.90 | $4.63 | 1600-000-000 | Inventory- Raw Material |
| B035 | BCAA 2:1:1 Instant with Sunflower Lecithin | MAIN | 150 | $12.00 | $1,799.99 | 1600-000-000 | Inventory- Raw Material |
| B035 | BCAA 2:1:1 Instant with Sunflower Lecithin | MAIN | 113.688 | $13.25 | $1,506.37 | 1600-000-000 | Inventory- Raw Material |
| B037 | Specialty Vegan BCAA 2:1:1 Instant Fermented | MAIN | 0.0498 | $11.52 | $0.57 | 1600-000-000 | Inventory- Raw Material |
| B039 | Boswellia Resin Extract 65% Boswellic Acids (Boswellia serrata) Granular | MAIN | 50 | $32.00 | $1,600.00 | 1600-000-000 | Inventory- Raw Material |
| B039 | Boswellia Resin Extract 65% Boswellic Acids (Boswellia serrata) Granular | MAIN | 0.438 | $32.01 | $14.02 | 1600-000-000 | Inventory- Raw Material |
| B039 | Boswellia Resin Extract 65% Boswellic Acids (Boswellia serrata) Granular | MAIN | 5.77 | $32.00 | $184.64 | 1600-000-000 | Inventory- Raw Material |
| B040 | Beet Powder AD Organic | QUARANTINE | 100 | $18.00 | $1,800.00 | 1600-000-000 | Inventory- Raw Material |
| B040 | Beet Powder AD Organic | MAIN | 5.5001 | $18.00 | $99.00 | 1600-000-000 | Inventory- Raw Material |
| B040 | Beet Powder AD Organic | MAIN | 0.0479 | $17.95 | $0.86 | 1600-000-000 | Inventory- Raw Material |
| B040 | Beet Powder AD Organic | QUARANTINE | 0.758 | $17.99 | $13.64 | 1600-000-000 | Inventory- Raw Material |
| B041 | Beet Powder HC No. 0360S | MAIN | 6.081 | $37.37 | $227.24 | 1600-000-000 | Inventory- Raw Material |
| B041 | Beet Powder HC No. 0360S | MAIN | 20 | $37.37 | $747.40 | 1600-000-000 | Inventory- Raw Material |
| B042 | Berberine HCL | QUARANTINE | 0.04 | $75.00 | $3.00 | 1600-000-000 | Inventory- Raw Material |
| B042 | Berberine HCL | QUARANTINE | 2.646 | $75.00 | $198.45 | 1600-000-000 | Inventory- Raw Material |
| B043 | Bitter Melon Extract 4:1 | MAIN | 0.045 | $28.00 | $1.26 | 1600-000-000 | Inventory- Raw Material |
| C001 | Citric Acid Anhydrous | MAIN | 60.39016 | $2.67 | $161.10 | 1600-000-000 | Inventory- Raw Material |
| C001 | Citric Acid Anhydrous | MAIN | 325.15146 | $2.67 | $867.38 | 1600-000-000 | Inventory- Raw Material |
| C001 | Citric Acid Anhydrous | MAIN | 10.76554 | $2.54 | $27.28 | 1600-000-000 | Inventory- Raw Material |
| C001 | Citric Acid Anhydrous | MAIN | 299.99535 | $2.54 | $760.59 | 1600-000-000 | Inventory- Raw Material |
| C002 | GlycoCarn® (Glycine Propionyl L-Carnitine HCl) | MAIN | 1.967 | $115.00 | $226.21 | 1600-000-000 | Inventory- Raw Material |
| C003 | L-Citrulline | MAIN | 100 | $15.50 | $1,550.00 | 1600-000-000 | Inventory- Raw Material |
| C003 | L-Citrulline | MAIN | 100 | $15.50 | $1,550.00 | 1600-000-000 | Inventory- Raw Material |
| C003 | L-Citrulline | MAIN | 400 | $15.50 | $6,200.00 | 1600-000-000 | Inventory- Raw Material |
| C003 | L-Citrulline | MAIN | 6.308 | $15.50 | $97.77 | 1600-000-000 | Inventory- Raw Material |
| C003 | L-Citrulline | MAIN | 0.013 | $15.50 | $0.20 | 1600-000-000 | Inventory- Raw Material |
| C003 | L-Citrulline | MAIN | 50 | $15.50 | $775.00 | 1600-000-000 | Inventory- Raw Material |
| C003 | L-Citrulline | MAIN | 100 | $15.50 | $1,550.00 | 1600-000-000 | Inventory- Raw Material |
| C004 | Caffeine Anhydrous | MAIN | 14.657 | $15.00 | $219.86 | 1600-000-000 | Inventory- Raw Material |
| C004 | Caffeine Anhydrous | QUARANTINE | 60 | $15.25 | $915.00 | 1600-000-000 | Inventory- Raw Material |
| C005 | d-Calcium Pantothenate (Vitamin B5) | MAIN | 14.516 | $58.00 | $841.93 | 1600-000-000 | Inventory- Raw Material |
| C007 | Creatine MagnaPower® (Magnesium Creatine Chelate) | MAIN | 100 | $17.46 | $1,746.00 | 1600-000-000 | Inventory- Raw Material |
| C007 | Creatine MagnaPower® (Magnesium Creatine Chelate) | MAIN | 11.19 | $17.46 | $195.38 | 1600-000-000 | Inventory- Raw Material |
| C008 | Cassia Nomame PE 10:1 | Q-EXP RAWS | 24.043 | $18.00 | $432.77 | 1600-000-000 | Inventory- Raw Material |
| C008 | Cassia Nomame PE 10:1 | Q-EXP RAWS | 0.137 | $18.03 | $2.47 | 1600-000-000 | Inventory- Raw Material |
| C010 | Acetyl L-Carnitine HCl | MAIN | 7.297 | $30.00 | $218.91 | 1600-000-000 | Inventory- Raw Material |
| C010 | Acetyl L-Carnitine HCl | MAIN | 0.001 | $30.00 | $0.03 | 1600-000-000 | Inventory- Raw Material |
| C010 | Acetyl L-Carnitine HCl | MAIN | 25 | $30.00 | $750.00 | 1600-000-000 | Inventory- Raw Material |
| C011 | Calcium Lactate Pentahydrate | MAIN | 0.066 | $9.09 | $0.60 | 1600-000-000 | Inventory- Raw Material |
| C011 | Calcium Lactate Pentahydrate | MAIN | 0.34 | $9.15 | $3.11 | 1600-000-000 | Inventory- Raw Material |
| C011 | Calcium Lactate Pentahydrate | MAIN | 0.11 | $9.18 | $1.01 | 1600-000-000 | Inventory- Raw Material |
| C012 | Creatine Monohydrate 200 Mesh | MAIN | 342.679 | $3.80 | $1,302.18 | 1600-000-000 | Inventory- Raw Material |
| C012 | Creatine Monohydrate 200 Mesh | MAIN | 0.089 | $3.82 | $0.34 | 1600-000-000 | Inventory- Raw Material |
| C012 | Creatine Monohydrate 200 Mesh | MAIN | 156.89 | $3.80 | $596.18 | 1600-000-000 | Inventory- Raw Material |
| C013 | Chromium Nicotinate Glycinate Chelate | MAIN | 9.826 | $35.40 | $347.84 | 1600-000-000 | Inventory- Raw Material |
| C014 | Calcium Citrate | MAIN | 80.794 | $5.50 | $444.37 | 1600-000-000 | Inventory- Raw Material |
| C015 | Cellulose (Alpha-Cel BH200NF) | MAIN | 8.527 | $4.40 | $37.52 | 1600-000-000 | Inventory- Raw Material |
| C015 | Cellulose (Alpha-Cel BH200NF) | MAIN | 0.632 | $4.40 | $2.78 | 1600-000-000 | Inventory- Raw Material |
| C015 | Cellulose (Alpha-Cel BH200NF) | MAIN | 20 | $4.40 | $88.00 | 1600-000-000 | Inventory- Raw Material |
| C016 | Creatine Pyruvate | MAIN | 19.956 | $23.50 | $468.97 | 1600-000-000 | Inventory- Raw Material |
| C016 | Creatine Pyruvate | MAIN | 50 | $23.50 | $1,175.00 | 1600-000-000 | Inventory- Raw Material |
| C018 | Creapure® (Creatine Monohydrate) | MAIN | 11.26 | $9.25 | $104.16 | 1600-000-000 | Inventory- Raw Material |
| C018 | Creapure® (Creatine Monohydrate) | MAIN | 0.212 | $9.25 | $1.96 | 1600-000-000 | Inventory- Raw Material |
| C018 | Creapure® (Creatine Monohydrate) | MAIN | 0.248 | $9.23 | $2.29 | 1600-000-000 | Inventory- Raw Material |
| C018 | Creapure® (Creatine Monohydrate) | MAIN | 24.788 | $9.25 | $229.29 | 1600-000-000 | Inventory- Raw Material |
| C018 | Creapure® (Creatine Monohydrate) | MAIN | 25 | $9.25 | $231.25 | 1600-000-000 | Inventory- Raw Material |
| C019 | Chromium (Chromium Dinicotinate Glycinate) | Q-EXP RAWS | 0.485 | $0.35 | $0.17 | 1600-000-000 | Inventory- Raw Material |
| C019 | Chromium (Chromium Dinicotinate Glycinate) | Q-EXP RAWS | 479.515 | $0.36 | $172.50 | 1600-000-000 | Inventory- Raw Material |
| C021 | Calcium Carbonate | MAIN | 0.27 | $0.63 | $0.17 | 1600-000-000 | Inventory- Raw Material |
| C021 | Calcium Carbonate | MAIN | 3.84 | $0.63 | $2.42 | 1600-000-000 | Inventory- Raw Material |
| C021 | Calcium Carbonate | MAIN | 125.988 | $1.08 | $136.10 | 1600-000-000 | Inventory- Raw Material |
| C021 | Calcium Carbonate | MAIN | 83.522 | $0.60 | $50.11 | 1600-000-000 | Inventory- Raw Material |
| C021 | Calcium Carbonate | MAIN | 0.084 | $1.07 | $0.09 | 1600-000-000 | Inventory- Raw Material |
| C022 | Capsimax Tablet Grade 3822 Cayenne Pepper Fruit Extract | MAIN | 0.871 | $525.00 | $457.28 | 1600-000-000 | Inventory- Raw Material |
| C023 | COPMax (Creatinol-O-Phosphate) | MAIN | 22.4 | $31.00 | $694.40 | 1600-000-000 | Inventory- Raw Material |
| C025 | Calcium Ascorbate | MAIN | 23.4 | $11.25 | $263.25 | 1600-000-000 | Inventory- Raw Material |
| C026 | DiCalcium Malate | MAIN | 2.65 | $7.17 | $19.00 | 1600-000-000 | Inventory- Raw Material |
| C027 | Choline Bitartrate | QUARANTINE | 0.084 | $6.00 | $0.50 | 1600-000-000 | Inventory- Raw Material |
| C027 | Choline Bitartrate | MAIN | 8.388 | $8.50 | $71.30 | 1600-000-000 | Inventory- Raw Material |
| C027 | Choline Bitartrate | QUARANTINE | 75 | $8.50 | $637.50 | 1600-000-000 | Inventory- Raw Material |
| C028 | DimaCal (Dicalcium Malate) Tabletable | MAIN | 0.08 | $7.00 | $0.56 | 1600-000-000 | Inventory- Raw Material |
| C028 | DimaCal (Dicalcium Malate) Tabletable | MAIN | 0.03 | $7.00 | $0.21 | 1600-000-000 | Inventory- Raw Material |
| C028 | DimaCal (Dicalcium Malate) Tabletable | MAIN | 21.616 | $7.12 | $153.97 | 1600-000-000 | Inventory- Raw Material |
| C029 | L-Carnitine L-Tartrate | MAIN | 250 | $26.75 | $6,687.50 | 1600-000-000 | Inventory- Raw Material |
| C029 | L-Carnitine L-Tartrate | MAIN | 68.264 | $26.75 | $1,826.06 | 1600-000-000 | Inventory- Raw Material |
| C029 | L-Carnitine L-Tartrate | MAIN | 8.808 | $26.00 | $229.01 | 1600-000-000 | Inventory- Raw Material |
| C029 | L-Carnitine L-Tartrate | MAIN | 0.166 | $26.02 | $4.32 | 1600-000-000 | Inventory- Raw Material |
| C030 | Calcium Saccharate USP (D-Glucarate) | MAIN | 16.276 | $55.00 | $895.18 | 1600-000-000 | Inventory- Raw Material |
| C032 | Coleus Forskohlii Extract 95% (Forskolin) | MAIN | 0.24 | $3,200.00 | $768.00 | 1600-000-000 | Inventory- Raw Material |
| C032 | Coleus Forskohlii Extract 95% (Forskolin) | MAIN | 0.01 | $3,200.00 | $32.00 | 1600-000-000 | Inventory- Raw Material |
| C033 | Raw Coconut Water Concentrate | MAIN | 1.534 | $14.00 | $21.47 | 1600-000-000 | Inventory- Raw Material |
| C033 | Raw Coconut Water Concentrate | MAIN | 1.46 | $14.00 | $20.44 | 1600-000-000 | Inventory- Raw Material |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C033 | Raw Coconut Water Concentrate | MAIN | 59.507 | $14.00 | $833.01 | 1600-000-000 | Inventory- Raw Material |
| C036 | Propionyl-L-Carnitine HCl | MAIN | 0.004 | $87.67 | $0.35 | 1600-000-000 | Inventory- Raw Material |
| C036 | Propionyl-L-Carnitine HCl | MAIN | 3.59 | $88.00 | $315.92 | 1600-000-000 | Inventory- Raw Material |
| C038 | CLA Powder | MAIN | 19.864 | $66.00 | $1,311.02 | 1600-000-000 | Inventory- Raw Material |
| C038 | CLA Powder | Q-EXP RAWS | 3.287 | $42.80 | $140.68 | 1600-000-000 | Inventory- Raw Material |
| C038 | CLA Powder | Q-EXP RAWS | 0.062 | $42.74 | $2.65 | 1600-000-000 | Inventory- Raw Material |
| C039 | KollaGen2-XS (Chicken Sternum Cartilage) | MAIN | 8.9 | $100.00 | $890.00 | 1600-000-000 | Inventory- Raw Material |
| C040 | Chondroitin Sulfate 90% USP | MAIN | 9.6 | $63.50 | $609.60 | 1600-000-000 | Inventory- Raw Material |
| C041 | Cissus Quadrangularis | MAIN | 2.876 | $17.00 | $48.89 | 1600-000-000 | Inventory- Raw Material |
| C041 | Cissus Quadrangularis | MAIN | 25.02 | $17.00 | $425.34 | 1600-000-000 | Inventory- Raw Material |
| C042 | Creatine HCl | MAIN | 7.98 | $8.00 | $63.84 | 1600-000-000 | Inventory- Raw Material |
| C047 | CLA Softgel | MAIN | 885715 | $0.02 | $13,285.73 | 1600-000-000 | Inventory- Raw Material |
| C047 | CLA Softgel | MAIN | 285 | $0.02 | $4.28 | 1600-000-000 | Inventory- Raw Material |
| C048 | DiCaffeine Malate (Caffeine / Infinergy) | MAIN | 25 | $27.00 | $675.00 | 1600-000-000 | Inventory- Raw Material |
| C048 | DiCaffeine Malate (Caffeine / Infinergy) | MAIN | 0.094 | $27.00 | $2.54 | 1600-000-000 | Inventory- Raw Material |
| C050 | N-Acetyl L-Cysteine | MAIN | 5.872 | $17.50 | $102.76 | 1600-000-000 | Inventory- Raw Material |
| C050 | N-Acetyl L-Cysteine | MAIN | 76.603 | $17.50 | $1,340.55 | 1600-000-000 | Inventory- Raw Material |
| C050 | N-Acetyl L-Cysteine | MAIN | 1.321 | $17.00 | $22.46 | 1600-000-000 | Inventory- Raw Material |
| C052 | Calci-K® (Calcium Potassium Phosphate Citrate) | MAIN | 25.436 | $8.70 | $221.29 | 1600-000-000 | Inventory- Raw Material |
| C052 | Calci-K® (Calcium Potassium Phosphate Citrate) | MAIN | 10.584 | $8.70 | $92.08 | 1600-000-000 | Inventory- Raw Material |
| C053 | Chrysin | MAIN | 0.793 | $187.99 | $149.08 | 1600-000-000 | Inventory- Raw Material |
| C053 | Chrysin | MAIN | 15.039 | $188.00 | $2,827.33 | 1600-000-000 | Inventory- Raw Material |
| C055 | Coleus Forskohlii Extract 10% | MAIN | 25 | $155.00 | $3,875.00 | 1600-000-000 | Inventory- Raw Material |
| C055 | Coleus Forskohlii Extract 10% | QUARANTINE | 12.024 | $129.00 | $1,551.10 | 1600-000-000 | Inventory- Raw Material |
| C057 | Creatine Anhydrous | MAIN | 33.65 | $5.10 | $171.62 | 1600-000-000 | Inventory- Raw Material |
| C057 | Creatine Anhydrous | MAIN | 400 | $6.00 | $2,400.00 | 1600-000-000 | Inventory- Raw Material |
| C057 | Creatine Anhydrous | MAIN | 17.228 | $5.10 | $87.86 | 1600-000-000 | Inventory- Raw Material |
| C057 | Creatine Anhydrous | MAIN | 320 | $6.00 | $1,920.00 | 1600-000-000 | Inventory- Raw Material |
| C058 | Chromium as ChromeMate® CM-100M | MAIN | 130 | $2.75 | $357.50 | 1600-000-000 | Inventory- Raw Material |
| C058 | Chromium as ChromeMate® CM-100M | MAIN | 0.04 | $2.75 | $0.11 | 1600-000-000 | Inventory- Raw Material |
| C058 | Chromium as ChromeMate® CM-100M | MAIN | 15 | $2.75 | $41.25 | 1600-000-000 | Inventory- Raw Material |
| C059 | Calcium Silicate | MAIN | 21.3732 | $14.95 | $319.47 | 1600-000-000 | Inventory- Raw Material |
| C059 | Calcium Silicate | MAIN | 5.5088 | $14.95 | $82.34 | 1600-000-000 | Inventory- Raw Material |
| C061 | Creatine Citrate | MAIN | 50 | $9.75 | $487.50 | 1600-000-000 | Inventory- Raw Material |
| C061 | Creatine Citrate | MAIN | 4.49 | $4.95 | $22.23 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | MAIN | 1 | $12.00 | $12.00 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 7.943 | $10.15 | $80.62 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 38.517 | $10.15 | $390.95 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 32.766 | $10.15 | $332.58 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 0.319 | $10.16 | $3.24 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 0.319 | $10.16 | $3.24 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 1.265 | $10.15 | $12.84 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 0.0189 | $10.05 | $0.19 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 1.284 | $10.15 | $13.03 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 0.1701 | $10.17 | $1.73 | 1600-000-000 | Inventory- Raw Material |
| C063 | Creatine Ethyl Ester Malate | Q-EXP RAWS | 20.63 | $10.50 | $216.62 | 1600-000-000 | Inventory- Raw Material |
| C063 | Creatine Ethyl Ester Malate | Q-EXP RAWS | 0.299 | $10.50 | $3.14 | 1600-000-000 | Inventory- Raw Material |
| C064 | Creatine Gluconate | MAIN | 27.934 | $7.75 | $216.49 | 1600-000-000 | Inventory- Raw Material |
| C064 | Creatine Gluconate | MAIN | 10.481 | $7.75 | $81.23 | 1600-000-000 | Inventory- Raw Material |
| C064 | Creatine Gluconate | MAIN | 7.481 | $7.75 | $57.98 | 1600-000-000 | Inventory- Raw Material |
| C064 | Creatine Gluconate | MAIN | 24.934 | $7.75 | $193.24 | 1600-000-000 | Inventory- Raw Material |
| C065 | Creatine Alpha-Ketoglutarate AKG 2:1 | Q-EXP RAWS | 9.957 | $23.00 | $229.01 | 1600-000-000 | Inventory- Raw Material |
| C065 | Creatine Alpha-Ketoglutarate AKG 2:1 | Q-EXP RAWS | 0.009 | $23.33 | $0.21 | 1600-000-000 | Inventory- Raw Material |
| C065 | Creatine Alpha-Ketoglutarate AKG 2:1 | MAIN | 1 | $24.00 | $24.00 | 1600-000-000 | Inventory- Raw Material |
| C066 | Chromium Picolinate | MAIN | 0.095 | $240.00 | $22.80 | 1600-000-000 | Inventory- Raw Material |
| C066 | Chromium Picolinate | MAIN | 9.231 | $240.00 | $2,215.44 | 1600-000-000 | Inventory- Raw Material |
| C066 | Chromium Picolinate | MAIN | 0.097 | $240.00 | $23.28 | 1600-000-000 | Inventory- Raw Material |
| C067 | Capsimax Beverage Grade 3827 Cayenne Pepper Fruit Extract | Q-EXP RAWS | 6.705 | $550.00 | $3,687.75 | 1600-000-000 | Inventory- Raw Material |
| C067 | Capsimax Beverage Grade 3827 Cayenne Pepper Fruit Extract | Q-EXP RAWS | 0.001 | $550.00 | $0.55 | 1600-000-000 | Inventory- Raw Material |
| C068 | Calcium Bisglycinate Chelate Taste Free | MAIN | 12.185 | $18.53 | $225.79 | 1600-000-000 | Inventory- Raw Material |
| C069 | deZaan™ Cocoa Powder D-11-S | MAIN | 2.186 | $6.23 | $13.62 | 1600-000-000 | Inventory- Raw Material |
| C069 | deZaan™ Cocoa Powder D-11-S | MAIN | 73.536 | $6.23 | $458.35 | 1600-000-000 | Inventory- Raw Material |
| C069 | deZaan™ Cocoa Powder D-11-S | MAIN | 7.039 | $6.23 | $43.87 | 1600-000-000 | Inventory- Raw Material |
| C072 | Natural Caffeine (from Green Tea) | MAIN | 25 | $42.00 | $1,050.00 | 1600-000-000 | Inventory- Raw Material |
| C072 | Natural Caffeine (from Green Tea) | MAIN | 9.018 | $42.00 | $378.76 | 1600-000-000 | Inventory- Raw Material |
| C072 | Natural Caffeine (from Green Tea) | MAIN | 50 | $42.00 | $2,100.00 | 1600-000-000 | Inventory- Raw Material |
| C073 | Citicoline Sodium | MAIN | 4.85 | $380.00 | $1,843.00 | 1600-000-000 | Inventory- Raw Material |
| C074 | Copper Bisglycinate Chelate | MAIN | 0.399 | $74.21 | $29.61 | 1600-000-000 | Inventory- Raw Material |
| C074 | Copper Bisglycinate Chelate | MAIN | 2.851 | $74.22 | $211.60 | 1600-000-000 | Inventory- Raw Material |
| C075 | Cocoabuterol® Cocoa Extract | MAIN | 0.962 | $430.00 | $413.66 | 1600-000-000 | Inventory- Raw Material |
| C075 | Cocoabuterol® Cocoa Extract | MAIN | 0.003 | $430.00 | $1.29 | 1600-000-000 | Inventory- Raw Material |
| C076 | INNOBIO® Conjugated Linoleic Acid Powder | MAIN | 28.704 | $22.50 | $645.84 | 1600-000-000 | Inventory- Raw Material |
| C076 | INNOBIO® Conjugated Linoleic Acid Powder | MAIN | 160 | $22.50 | $3,600.00 | 1600-000-000 | Inventory- Raw Material |
| C077 | Chamomile Extract (Matricaria chamomilla) | MAIN | 7.331 | $40.00 | $293.24 | 1600-000-000 | Inventory- Raw Material |
| C077 | Chamomile Extract (Matricaria chamomilla) | MAIN | 0.136 | $40.00 | $5.44 | 1600-000-000 | Inventory- Raw Material |
| C081 | Caffeine Citrate | MAIN | 2.95 | $25.00 | $73.75 | 1600-000-000 | Inventory- Raw Material |
| C083 | Citrus aurantium Extract (30% Synephrine) | MAIN | 0.134 | $47.99 | $6.43 | 1600-000-000 | Inventory- Raw Material |
| C083 | Citrus aurantium Extract (30% Synephrine) | MAIN | 34.41 | $48.00 | $1,651.68 | 1600-000-000 | Inventory- Raw Material |
| C083 | Citrus aurantium Extract (30% Synephrine) | MAIN | 0.114 | $47.98 | $5.47 | 1600-000-000 | Inventory- Raw Material |
| C083 | Citrus aurantium Extract (30% Synephrine) | MAIN | 0.042 | $48.10 | $2.02 | 1600-000-000 | Inventory- Raw Material |
| C086 | Chromium Chloride 5% | MAIN | 0.066 | $28.94 | $1.91 | 1600-000-000 | Inventory- Raw Material |
| C086 | Chromium Chloride 5% | MAIN | 23.514 | $29.00 | $681.91 | 1600-000-000 | Inventory- Raw Material |
| C086 | Chromium Chloride 5% | MAIN | 0.02 | $29.00 | $0.58 | 1600-000-000 | Inventory- Raw Material |
| C087 | PurCaf (tm) Caffeine | MAIN | 0.914 | $90.00 | $82.26 | 1600-000-000 | Inventory- Raw Material |
| C087 | PurCaf (tm) Caffeine | MAIN | 0.002 | $90.00 | $0.18 | 1600-000-000 | Inventory- Raw Material |
| C088 | L-Carnosine | MAIN | 0.005 | $196.00 | $0.98 | 1600-000-000 | Inventory- Raw Material |
| C088 | L-Carnosine | MAIN | 3.345 | $195.00 | $652.28 | 1600-000-000 | Inventory- Raw Material |
| C089 | Calcium Bisglycinate Chelate Granular | MAIN | 0.046 | $21.96 | $1.01 | 1600-000-000 | Inventory- Raw Material |
| C089 | Calcium Bisglycinate Chelate Granular | MAIN | 24.938 | $21.96 | $547.64 | 1600-000-000 | Inventory- Raw Material |
| C089 | Calcium Bisglycinate Chelate Granular | MAIN | 0.016 | $21.88 | $0.35 | 1600-000-000 | Inventory- Raw Material |
| C093 | Cocoa Extract Powder | MAIN | 49.9 | $26.75 | $1,334.83 | 1600-000-000 | Inventory- Raw Material |
| C093 | Cocoa Extract Powder | MAIN | 10 | $26.75 | $267.50 | 1600-000-000 | Inventory- Raw Material |
| C095 | Cayenne Pepper Fruit Extract (Capsicum annuum Linn.) | MAIN | 77.173 | $25.20 | $1,944.76 | 1600-000-000 | Inventory- Raw Material |
| C101 | Chromium Polynicotinate 10% | MAIN | 4.416 | $175.00 | $772.80 | 1600-000-000 | Inventory- Raw Material |
| C102 | Dehydrated Cranberry Powder | MAIN | 27.448 | $34.17 | $937.95 | 1600-000-000 | Inventory- Raw Material |
| C102 | Dehydrated Cranberry Powder | MAIN | 0.095 | $34.21 | $3.25 | 1600-000-000 | Inventory- Raw Material |
| C104 | Chocamine® Plus Fine Granules | MAIN | 22.582 | $75.00 | $1,693.65 | 1600-000-000 | Inventory- Raw Material |
| C104 | Chocamine® Plus Fine Granules | MAIN | 0.018 | $75.00 | $1.35 | 1600-000-000 | Inventory- Raw Material |
| C107 | CAPROS® (Phyllanthus emblica) | MAIN | 3.393 | $110.00 | $373.23 | 1600-000-000 | Inventory- Raw Material |

| C108 | COMPRECEL® M102 | MAIN | 64.679 | $3.50 | $226.38 | 1600-000-000 | Inventory- Raw Material |
|---|---|---|---|---|---|---|---|
| C108 | COMPRECEL® M102 | MAIN | 0.064 | $3.44 | $0.22 | 1600-000-000 | Inventory- Raw Material |
| C111 | Marine Collagen White Fish Drum-Dried FGE-850 | MAIN | 50 | $24.00 | $1,200.00 | 1600-000-000 | Inventory- Raw Material |
| C112 | Cocoakolids® Cocoa Extract | MAIN | 1.325 | $280.00 | $371.00 | 1600-000-000 | Inventory- Raw Material |
| C113 | Calcium Bisglycinate Chelate | MAIN | 11.324 | $14.46 | $163.75 | 1600-000-000 | Inventory- Raw Material |
| C115 | COGNIZIN® | MAIN | 5.989 | $425.00 | $2,545.33 | 1600-000-000 | Inventory- Raw Material |
| C115 | COGNIZIN® | MAIN | 0.1 | $425.00 | $42.50 | 1600-000-000 | Inventory- Raw Material |
| C116 | Cinnamon Bark Extract 4:1 (Cinnamomum verum) | QUARANTINE | 38.194 | $28.00 | $1,069.43 | 1600-000-000 | Inventory- Raw Material |
| C116 | Cinnamon Bark Extract 4:1 (Cinnamomum verum) | QUARANTINE | 25 | $28.00 | $700.00 | 1600-000-000 | Inventory- Raw Material |
| C117 | Cat's Claw Bark Powder (Uncaria tomentosa) | MAIN | 3.996 | $7.90 | $31.57 | 1600-000-000 | Inventory- Raw Material |
| C117 | Cat's Claw Bark Powder (Uncaria tomentosa) | MAIN | 5.014 | $7.90 | $39.61 | 1600-000-000 | Inventory- Raw Material |
| C118 | Cordoba Cocoa Powder | MAIN | 0.09 | $3.33 | $0.30 | 1600-000-000 | Inventory- Raw Material |
| C118 | Cordoba Cocoa Powder | MAIN | 0.3 | $3.30 | $0.99 | 1600-000-000 | Inventory- Raw Material |
| CS-8038 | Specialty Vegan BCAA 2:1:1 NON-Instant Fermented | MAIN | 116.384 | $0.00 | $0.00 | 1600-000-000 | Inventory- Raw Material |
| D001 | Dextrose | MAIN | 225.209 | $1.31 | $295.42 | 1600-000-000 | Inventory- Raw Material |
| D001 | Dextrose | MAIN | 0.246 | $1.31 | $0.32 | 1600-000-000 | Inventory- Raw Material |
| D002 | Dicalcium Phosphate | MAIN | 80.54 | $5.00 | $402.70 | 1600-000-000 | Inventory- Raw Material |
| D003 | Dendrobium Nobile Extract 50% | Q-EXP RAWS | 0.048 | $45.00 | $2.16 | 1600-000-000 | Inventory- Raw Material |
| D005 | Diindolymethane (DIM) | MAIN | 4.858 | $100.00 | $485.80 | 1600-000-000 | Inventory- Raw Material |
| D006 | Dandelion Leaf Extract 4-1 | MAIN | 0.439 | $16.99 | $7.46 | 1600-000-000 | Inventory- Raw Material |
| D006 | Dandelion Leaf Extract 4-1 | MAIN | 0.118 | $17.03 | $2.01 | 1600-000-000 | Inventory- Raw Material |
| D006 | Dandelion Leaf Extract 4-1 | MAIN | 43.961 | $17.00 | $747.34 | 1600-000-000 | Inventory- Raw Material |
| D008 | DMAE DL-Bitartrate | MAIN | 43.117 | $7.80 | $336.31 | 1600-000-000 | Inventory- Raw Material |
| D008 | DMAE DL-Bitartrate | MAIN | 0.051 | $7.84 | $0.40 | 1600-000-000 | Inventory- Raw Material |
| D009 | Dicalcium Phosphate Granular/Unmilled | MAIN | 246 | $3.35 | $824.10 | 1600-000-000 | Inventory- Raw Material |
| D010 | Dan-Shen Extract | MAIN | 15.05 | $14.50 | $218.23 | 1600-000-000 | Inventory- Raw Material |
| D011 | Dandelion Extract Whole Plant | MAIN | 26.644 | $17.50 | $466.27 | 1600-000-000 | Inventory- Raw Material |
| D011 | Dandelion Extract Whole Plant | MAIN | 0.253 | $17.51 | $4.43 | 1600-000-000 | Inventory- Raw Material |
| D012 | Disodium Phosphate Anhydrous | MAIN | 0.002 | $5.00 | $0.01 | 1600-000-000 | Inventory- Raw Material |
| D012 | Disodium Phosphate Anhydrous | MAIN | 61.795 | $4.41 | $272.47 | 1600-000-000 | Inventory- Raw Material |
| D013 | DigeSEB® Plus | MAIN | 27.554 | $69.80 | $1,923.27 | 1600-000-000 | Inventory- Raw Material |
| D013 | DigeSEB® Plus | MAIN | 0.196 | $69.80 | $13.68 | 1600-000-000 | Inventory- Raw Material |
| D014 | Dodder Seed Extract 10:1 | MAIN | 25 | $17.00 | $425.00 | 1600-000-000 | Inventory- Raw Material |
| D015 | Cluster Dextrin® | MAIN | 0.154 | $10.97 | $1.69 | 1600-000-000 | Inventory- Raw Material |
| D015 | Cluster Dextrin® | MAIN | 100 | $10.99 | $1,099.00 | 1600-000-000 | Inventory- Raw Material |
| D015 | Cluster Dextrin® | MAIN | 54.671 | $11.00 | $601.38 | 1600-000-000 | Inventory- Raw Material |
| D015 | Cluster Dextrin® | MAIN | 160 | $13.00 | $2,080.00 | 1600-000-000 | Inventory- Raw Material |
| E001 | Vitamin E | MAIN | 0.083 | $50.00 | $4.15 | 1600-000-000 | Inventory- Raw Material |
| E001 | Vitamin E | MAIN | 11.187 | $50.00 | $559.35 | 1600-000-000 | Inventory- Raw Material |
| E003 | Epimedium P.E. | Q-EXP RAWS | 1.336 | $365.00 | $487.64 | 1600-000-000 | Inventory- Raw Material |
| E003 | Epimedium P.E. | Q-EXP RAWS | 0.014 | $365.00 | $5.11 | 1600-000-000 | Inventory- Raw Material |
| E005 | Evodiamine (Evothin -tm) | MAIN | 0.004 | $425.00 | $1.70 | 1600-000-000 | Inventory- Raw Material |
| E005 | Evodiamine (Evothin -tm) | QUARANTINE | 0.257 | $425.00 | $109.23 | 1600-000-000 | Inventory- Raw Material |
| E006 | Pyure Organic Erythritol Powder | MAIN | 0.02 | $5.00 | $0.10 | 1600-000-000 | Inventory- Raw Material |
| E006 | Pyure Organic Erythritol Powder | MAIN | 318.53 | $5.00 | $1,592.65 | 1600-000-000 | Inventory- Raw Material |
| E006 | Pyure Organic Erythritol Powder | MAIN | 0.145 | $5.00 | $0.73 | 1600-000-000 | Inventory- Raw Material |
| E008 | Egg Crystals (tm) | MAIN | 19.36 | $22.70 | $439.47 | 1600-000-000 | Inventory- Raw Material |
| E009 | Barrenwort (Epimedium grandiflorum) | MAIN | 21.688 | $57.00 | $1,236.22 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 9041.312 | $0.03 | $271.24 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 350.047 | $0.03 | $10.50 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 629.285 | $0.03 | $18.99 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 77.879 | $0.03 | $2.32 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 178.777 | $0.03 | $5.40 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 2.708 | $0.03 | $0.08 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 794.446 | $0.03 | $23.83 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 20.88 | $0.03 | $0.63 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 48.979 | $0.28 | $13.47 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 237.85 | $0.28 | $65.41 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 23388.192 | $0.28 | $6,431.75 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 48.979 | $0.28 | $13.47 | 1600-000-000 | Inventory- Raw Material |
| F046 | Fish Oil Concentrate Capsules | MAIN | 96000 | $0.01 | $1,233.60 | 1600-000-000 | Inventory- Raw Material |
| F046 | Fish Oil Concentrate Capsules | MAIN | 462000 | $0.01 | $5,936.70 | 1600-000-000 | Inventory- Raw Material |
| F049 | Fenugreek Seed P.E. | MAIN | 19.754 | $17.00 | $335.82 | 1600-000-000 | Inventory- Raw Material |
| F063 | Fadogia agrestis Powder | MAIN | 15.065 | $39.00 | $587.54 | 1600-000-000 | Inventory- Raw Material |
| F071 | Fenugreek Seed Extract 50% Saponins | MAIN | 20.856 | $18.00 | $375.41 | 1600-000-000 | Inventory- Raw Material |
| F071 | Fenugreek Seed Extract 50% Saponins | MAIN | 0.024 | $17.92 | $0.43 | 1600-000-000 | Inventory- Raw Material |
| F074 | Xenith F(tm) Fenugreek 20% Protodioscin | MAIN | 9.9 | $150.00 | $1,485.00 | 1600-000-000 | Inventory- Raw Material |
| F074 | Xenith F(tm) Fenugreek 20% Protodioscin | Q-EXP RAWS | 2.53 | $155.00 | $392.15 | 1600-000-000 | Inventory- Raw Material |
| F074 | Xenith F(tm) Fenugreek 20% Protodioscin | MAIN | 0.1 | $150.00 | $15.00 | 1600-000-000 | Inventory- Raw Material |
| F088 | Golden Flax Meal | MAIN | 0.667 | $4.50 | $3.00 | 1600-000-000 | Inventory- Raw Material |
| F088 | Golden Flax Meal | MAIN | 44.693 | $4.50 | $201.00 | 1600-000-000 | Inventory- Raw Material |
| F090 | 5-Methyltetrahydrofolate Calcium | QUARANTINE | 1000 | $3.00 | $3,000.00 | 1600-000-000 | Inventory- Raw Material |
| F094 | Fenugreek Seed Extract 50% Fenusides (Saponins) | MAIN | 150 | $68.00 | $10,200.00 | 1600-000-000 | Inventory- Raw Material |
| F106 | Fish Collagen 90% HPMG | MAIN | 60 | $22.50 | $1,350.00 | 1600-000-000 | Inventory- Raw Material |
| F106 | Fish Collagen 90% HPMG | MAIN | 30 | $22.50 | $675.00 | 1600-000-000 | Inventory- Raw Material |
| F106 | Fish Collagen 90% HPMG | MAIN | 12.9 | $22.50 | $290.25 | 1600-000-000 | Inventory- Raw Material |
| G003 | L-Glycine | MAIN | 19.698 | $5.50 | $108.34 | 1600-000-000 | Inventory- Raw Material |
| G004 | D-Glucuronolactone | Q-EXP RAWS | 4.991 | $19.00 | $94.83 | 1600-000-000 | Inventory- Raw Material |
| G005 | Panax Ginseng Root Extract (7% Ginsenosides) | MAIN | 6.177 | $70.00 | $432.39 | 1600-000-000 | Inventory- Raw Material |
| G006 | L-Glutamine | MAIN | 23.18 | $9.50 | $220.21 | 1600-000-000 | Inventory- Raw Material |
| G006 | L-Glutamine | MAIN | 50 | $9.50 | $475.00 | 1600-000-000 | Inventory- Raw Material |
| G007 | Guarana Seed Extract | MAIN | 54.64 | $17.00 | $928.88 | 1600-000-000 | Inventory- Raw Material |
| G007 | Guarana Seed Extract | MAIN | 13.953 | $15.90 | $221.85 | 1600-000-000 | Inventory- Raw Material |
| G007 | Guarana Seed Extract | MAIN | 95.086 | $17.00 | $1,616.46 | 1600-000-000 | Inventory- Raw Material |
| G007 | Guarana Seed Extract | MAIN | 0.525 | $15.90 | $8.35 | 1600-000-000 | Inventory- Raw Material |
| G008 | GABA (Pharma Gamma Aminobutyric Acid) | MAIN | 54.035 | $9.50 | $513.33 | 1600-000-000 | Inventory- Raw Material |
| G008 | GABA (Pharma Gamma Aminobutyric Acid) | MAIN | 22.865 | $9.50 | $217.22 | 1600-000-000 | Inventory- Raw Material |
| G009 | Glucosamine Sulfate Potassium | MAIN | 50.287 | $14.00 | $704.02 | 1600-000-000 | Inventory- Raw Material |
| G010 | Garcinia Cambogia Extract 50% HCA | MAIN | 0.02 | $15.50 | $0.31 | 1600-000-000 | Inventory- Raw Material |
| G010 | Garcinia Cambogia Extract 50% HCA | Q-EXP RAWS | 33.545 | $15.00 | $503.18 | 1600-000-000 | Inventory- Raw Material |
| G010 | Garcinia Cambogia Extract 50% HCA | MAIN | 16.086 | $15.50 | $249.41 | 1600-000-000 | Inventory- Raw Material |
| G011 | Green Coffee Bean Extract | MAIN | 19.979 | $35.00 | $699.27 | 1600-000-000 | Inventory- Raw Material |
| G012 | Gymnema Sylvestre | MAIN | 25 | $17.00 | $425.00 | 1600-000-000 | Inventory- Raw Material |
| G012 | Gymnema Sylvestre | MAIN | 75.243 | $17.00 | $1,279.13 | 1600-000-000 | Inventory- Raw Material |
| G012 | Gymnema Sylvestre | MAIN | 52.343 | $17.00 | $889.83 | 1600-000-000 | Inventory- Raw Material |
| G014 | Glycerol Monostearate | MAIN | 28.249 | $4.50 | $127.12 | 1600-000-000 | Inventory- Raw Material |
| G014 | Glycerol Monostearate | MAIN | 0.112 | $4.46 | $0.50 | 1600-000-000 | Inventory- Raw Material |
| G015 | Garlic Extract (Allium sativum) | MAIN | 7.723 | $14.50 | $111.98 | 1600-000-000 | Inventory- Raw Material |
| G015 | Garlic Extract (Allium sativum) | MAIN | 25.005 | $13.00 | $325.07 | 1600-000-000 | Inventory- Raw Material |

| Code | Description | Location | Qty | Unit Price | Total | Account | Category |
|---|---|---|---|---|---|---|---|
| G016 | L-Glutathione | MAIN | 2.122 | $210.00 | $445.62 | 1600-000-000 | Inventory- Raw Material |
| G016 | L-Glutathione | MAIN | 5 | $215.00 | $1,075.00 | 1600-000-000 | Inventory- Raw Material |
| G017 | Green Tea Extract 50% Caffeine | MAIN | 24.826 | $29.00 | $719.95 | 1600-000-000 | Inventory- Raw Material |
| G017 | Green Tea Extract 50% Caffeine | MAIN | 50 | $29.00 | $1,450.00 | 1600-000-000 | Inventory- Raw Material |
| G017 | Green Tea Extract 50% Caffeine | MAIN | 25 | $29.00 | $725.00 | 1600-000-000 | Inventory- Raw Material |
| G017 | Green Tea Extract 50% Caffeine | MAIN | 27.518 | $29.00 | $798.02 | 1600-000-000 | Inventory- Raw Material |
| G018 | Gotu Kola Extract (Centella asiatica) | MAIN | 44.154 | $41.50 | $1,832.39 | 1600-000-000 | Inventory- Raw Material |
| G018 | Gotu Kola Extract (Centella asiatica) | MAIN | 3.456 | $41.50 | $143.42 | 1600-000-000 | Inventory- Raw Material |
| G019 | Ginkgo Biloba Leaf Extract | MAIN | 3.623 | $21.00 | $76.08 | 1600-000-000 | Inventory- Raw Material |
| G019 | Ginkgo Biloba Leaf Extract | MAIN | 21.427 | $23.00 | $492.82 | 1600-000-000 | Inventory- Raw Material |
| G019 | Ginkgo Biloba Leaf Extract | MAIN | 0.083 | $21.00 | $1.74 | 1600-000-000 | Inventory- Raw Material |
| G019 | Ginkgo Biloba Leaf Extract | MAIN | 23.099 | $21.00 | $485.08 | 1600-000-000 | Inventory- Raw Material |
| G020 | L-Glutamine USP (Fufeng) | MAIN | 3.01 | $6.49 | $19.54 | 1600-000-000 | Inventory- Raw Material |
| G020 | L-Glutamine USP (Fufeng) | Q-EXP RAWS | 7.65 | $6.50 | $49.73 | 1600-000-000 | Inventory- Raw Material |
| G022 | Green Superfood Blend | MAIN | 344.586 | $53.00 | $18,263.06 | 1600-000-000 | Inventory- Raw Material |
| G022 | Green Superfood Blend | MAIN | 2.577 | $53.00 | $136.58 | 1600-000-000 | Inventory- Raw Material |
| G024 | Grape Seed Extract 95% Proanthocyanidins (Vitis vinifera) | MAIN | 11.995 | $28.00 | $335.86 | 1600-000-000 | Inventory- Raw Material |
| G024 | Grape Seed Extract 95% Proanthocyanidins (Vitis vinifera) | MAIN | 0.2 | $28.00 | $5.60 | 1600-000-000 | Inventory- Raw Material |
| G024 | Grape Seed Extract 95% Proanthocyanidins (Vitis vinifera) | MAIN | 0.016 | $28.13 | $0.45 | 1600-000-000 | Inventory- Raw Material |
| G025 | Ginger Root Extract 5% Gingerols (Zingiber officianale roscoe) | MAIN | 22.322 | $28.00 | $625.02 | 1600-000-000 | Inventory- Raw Material |
| G026 | Green Tea Extract 90% Epicatechin | MAIN | 0.985 | $490.00 | $482.65 | 1600-000-000 | Inventory- Raw Material |
| G027 | Guggul Gum Extract | MAIN | 12.866 | $65.00 | $836.29 | 1600-000-000 | Inventory- Raw Material |
| G027 | Guggul Gum Extract | MAIN | 10.234 | $65.00 | $665.21 | 1600-000-000 | Inventory- Raw Material |
| G028 | N-Acetyl D-Glucosamine | MAIN | 9.75 | $33.00 | $321.75 | 1600-000-000 | Inventory- Raw Material |
| G029 | GS15-4 Fermented Ginseng Root Extract | MAIN | 5.156 | $510.00 | $2,629.56 | 1600-000-000 | Inventory- Raw Material |
| G030 | Gynostemma pentaphyllum 10% Gypenosides | MAIN | 22.764 | $16.00 | $364.22 | 1600-000-000 | Inventory- Raw Material |
| G032 | Green Tea Extract | MAIN | 47.347 | $9.26 | $438.43 | 1600-000-000 | Inventory- Raw Material |
| G033 | MegaNatural® BP Grape Seed Extract (Vitis vinifera) | MAIN | 1.417 | $275.50 | $390.38 | 1600-000-000 | Inventory- Raw Material |
| G033 | MegaNatural® BP Grape Seed Extract (Vitis vinifera) | MAIN | 18.583 | $275.50 | $5,119.62 | 1600-000-000 | Inventory- Raw Material |
| G034 | Glycerol Powder 65% | QUARANTINE | 108.805 | $16.00 | $1,740.88 | 1600-000-000 | Inventory- Raw Material |
| H001 | L-Histidine Base | MAIN | 22.667 | $62.00 | $1,405.35 | 1600-000-000 | Inventory- Raw Material |
| H002 | 5-HTP (5-Hydroxytryptophan) | MAIN | 5 | $145.00 | $725.00 | 1600-000-000 | Inventory- Raw Material |
| H002 | 5-HTP (5-Hydroxytryptophan) | MAIN | 1.702 | $125.00 | $212.75 | 1600-000-000 | Inventory- Raw Material |
| H003 | Huperzine A | MAIN | 0.089 | $2,020.00 | $179.78 | 1600-000-000 | Inventory- Raw Material |
| H003 | Huperzine A | MAIN | 0.437 | $2,020.00 | $882.74 | 1600-000-000 | Inventory- Raw Material |
| H004 | Higenamine HCl | QUARANTINE | 0.304 | $50.00 | $15.20 | 1600-000-000 | Inventory- Raw Material |
| H004 | Higenamine HCl | QUARANTINE | 2.02 | $50.00 | $101.00 | 1600-000-000 | Inventory- Raw Material |
| H005 | Hawthorne Berry Powder | MAIN | 1.111 | $9.02 | $10.02 | 1600-000-000 | Inventory- Raw Material |
| H005 | Hawthorne Berry Powder | MAIN | 0.827 | $9.02 | $7.46 | 1600-000-000 | Inventory- Raw Material |
| H006 | HMB-Ca | MAIN | 17.995 | $15.50 | $278.92 | 1600-000-000 | Inventory- Raw Material |
| H006 | HMB-Ca | MAIN | 0.043 | $15.58 | $0.67 | 1600-000-000 | Inventory- Raw Material |
| H006 | HMB-Ca | MAIN | 0.062 | $15.48 | $0.96 | 1600-000-000 | Inventory- Raw Material |
| H007 | HydroMax Glycerol Powder | MAIN | 5.43 | $14.00 | $76.02 | 1600-000-000 | Inventory- Raw Material |
| H007 | HydroMax Glycerol Powder | MAIN | 100 | $16.00 | $1,600.00 | 1600-000-000 | Inventory- Raw Material |
| H008 | Halostachine HCl | MAIN | 7.3 | $125.00 | $912.50 | 1600-000-000 | Inventory- Raw Material |
| H009 | Hordenine HCl | QUARANTINE | 8.71 | $78.00 | $679.38 | 1600-000-000 | Inventory- Raw Material |
| H009 | Hordenine HCl | QUARANTINE | 25 | $80.00 | $2,000.00 | 1600-000-000 | Inventory- Raw Material |
| H010 | Sodium Hyaluronate | MAIN | 13.432 | $115.00 | $1,544.68 | 1600-000-000 | Inventory- Raw Material |
| H010 | Sodium Hyaluronate | MAIN | 0.067 | $115.07 | $7.71 | 1600-000-000 | Inventory- Raw Material |
| H011 | Hibiscus Flower Extract (Hibiscus sabdariffa) | MAIN | 0.141 | $29.01 | $4.09 | 1600-000-000 | Inventory- Raw Material |
| H011 | Hibiscus Flower Extract (Hibiscus sabdariffa) | MAIN | 9.403 | $29.00 | $272.69 | 1600-000-000 | Inventory- Raw Material |
| H012 | Hesperidin | MAIN | 20 | $22.00 | $440.00 | 1600-000-000 | Inventory- Raw Material |
| H012 | Hesperidin | MAIN | 0.036 | $21.94 | $0.79 | 1600-000-000 | Inventory- Raw Material |
| H012 | Hesperidin | MAIN | 11.514 | $22.00 | $253.31 | 1600-000-000 | Inventory- Raw Material |
| H013 | Hemp Protein | Q-EXP RAWS | 23.976 | $8.50 | $203.80 | 1600-000-000 | Inventory- Raw Material |
| H013 | Hemp Protein | Q-EXP RAWS | 0.124 | $8.47 | $1.05 | 1600-000-000 | Inventory- Raw Material |
| H014 | Hawthorn Leaf Extract Vitexin-2'1.8% (Crataegus pinnatifida) | MAIN | 0.379 | $23.01 | $8.72 | 1600-000-000 | Inventory- Raw Material |
| H014 | Hawthorn Leaf Extract Vitexin-2'1.8% (Crataegus pinnatifida) | MAIN | 13.641 | $23.00 | $313.74 | 1600-000-000 | Inventory- Raw Material |
| H015 | Manuka Honey Powder | MAIN | 0.329 | $72.01 | $23.69 | 1600-000-000 | Inventory- Raw Material |
| H015 | Manuka Honey Powder | MAIN | 0.468 | $72.00 | $33.70 | 1600-000-000 | Inventory- Raw Material |
| I001 | L-Isoleucine | MAIN | 51.536 | $12.85 | $662.24 | 1600-000-000 | Inventory- Raw Material |
| I002 | Inositol | MAIN | 27.861 | $7.00 | $195.03 | 1600-000-000 | Inventory- Raw Material |
| I003 | Potassium Iodide Trituration | MAIN | 13.386 | $18.45 | $246.97 | 1600-000-000 | Inventory- Raw Material |
| I004 | Iron Glycinate Chelate | MAIN | 0.082 | $43.78 | $3.59 | 1600-000-000 | Inventory- Raw Material |
| I004 | Iron Glycinate Chelate | MAIN | 5.995 | $43.76 | $262.33 | 1600-000-000 | Inventory- Raw Material |
| I004 | Iron Glycinate Chelate | MAIN | 0.043 | $43.72 | $1.88 | 1600-000-000 | Inventory- Raw Material |
| I004 | Iron Glycinate Chelate | MAIN | 0.03 | $43.67 | $1.31 | 1600-000-000 | Inventory- Raw Material |
| K001 | KSM-66® Ashwagandha Extract | MAIN | 11.97 | $67.60 | $809.17 | 1600-000-000 | Inventory- Raw Material |
| K002 | Milled Kelp Powder (Laminaria digitata) | MAIN | 0.025 | $10.40 | $0.26 | 1600-000-000 | Inventory- Raw Material |
| K002 | Milled Kelp Powder (Laminaria digitata) | MAIN | 0.5491 | $10.58 | $5.81 | 1600-000-000 | Inventory- Raw Material |
| K002 | Milled Kelp Powder (Laminaria digitata) | MAIN | 0.3179 | $10.58 | $3.36 | 1600-000-000 | Inventory- Raw Material |
| L001 | L-Leucine | MAIN | 23.527 | $12.85 | $302.32 | 1600-000-000 | Inventory- Raw Material |
| L001 | L-Leucine | MAIN | 25 | $12.85 | $321.25 | 1600-000-000 | Inventory- Raw Material |
| L002 | L-Lysine HCl | MAIN | 50 | $4.00 | $200.00 | 1600-000-000 | Inventory- Raw Material |
| L002 | L-Lysine HCl | MAIN | 25 | $4.00 | $100.00 | 1600-000-000 | Inventory- Raw Material |
| L002 | L-Lysine HCl | MAIN | 7.218 | $4.00 | $28.87 | 1600-000-000 | Inventory- Raw Material |
| L004 | Lemongrass Leaves Extract (PE 4:1) | MAIN | 10.061 | $22.50 | $226.37 | 1600-000-000 | Inventory- Raw Material |
| L005 | Lotus Leaf Powder | Q-EXP RAWS | 17.669 | $21.00 | $371.05 | 1600-000-000 | Inventory- Raw Material |
| L005 | Lotus Leaf Powder | Q-EXP RAWS | 0.106 | $21.04 | $2.23 | 1600-000-000 | Inventory- Raw Material |
| L005 | Lotus Leaf Powder | Q-EXP RAWS | 0.061 | $21.00 | $1.28 | 1600-000-000 | Inventory- Raw Material |
| L005 | Lotus Leaf Powder | Q-EXP RAWS | 0.048 | $21.00 | $1.01 | 1600-000-000 | Inventory- Raw Material |
| L008 | ALCOLEC ® F-100 Lecithin | MAIN | 28.422 | $9.44 | $268.30 | 1600-000-000 | Inventory- Raw Material |
| L009 | Lemon Balm Leaf and Stem Extract | MAIN | 1.728 | $41.00 | $70.85 | 1600-000-000 | Inventory- Raw Material |
| L009 | Lemon Balm Leaf and Stem Extract | MAIN | 14.341 | $41.00 | $587.98 | 1600-000-000 | Inventory- Raw Material |
| L009 | Lemon Balm Leaf and Stem Extract | MAIN | 4.863 | $41.00 | $199.38 | 1600-000-000 | Inventory- Raw Material |
| L010 | L-Leucine Instant | MAIN | 23.186 | $8.50 | $197.08 | 1600-000-000 | Inventory- Raw Material |
| L010 | L-Leucine Instant | MAIN | 403.652 | $8.50 | $3,431.04 | 1600-000-000 | Inventory- Raw Material |
| L011 | Deglycyrrhizinated Licorice (Glycyrrhiza uralensis) | MAIN | 6.334 | $90.00 | $570.06 | 1600-000-000 | Inventory- Raw Material |
| L011 | Deglycyrrhizinated Licorice (Glycyrrhiza uralensis) | MAIN | 0.136 | $90.00 | $12.24 | 1600-000-000 | Inventory- Raw Material |
| L011 | Deglycyrrhizinated Licorice (Glycyrrhiza uralensis) | MAIN | 8.462 | $90.00 | $761.58 | 1600-000-000 | Inventory- Raw Material |
| L012 | LJ100® Eurycoma longifolia Extract | MAIN | 4.744 | $900.00 | $4,269.60 | 1600-000-000 | Inventory- Raw Material |
| L012 | LJ100® Eurycoma longifolia Extract | MAIN | 19 | $900.00 | $17,100.00 | 1600-000-000 | Inventory- Raw Material |
| L013 | Lemon Peel Powder (Citrus limonum) | MAIN | 24.7 | $13.85 | $342.10 | 1600-000-000 | Inventory- Raw Material |
| L014 | Lemon Fruit Juice Powder (Citrus limon) | MAIN | 3.909 | $15.50 | $60.59 | 1600-000-000 | Inventory- Raw Material |
| L014 | Lemon Fruit Juice Powder (Citrus limon) | MAIN | 75 | $15.50 | $1,162.50 | 1600-000-000 | Inventory- Raw Material |
| L014 | Lemon Fruit Juice Powder (Citrus limon) | MAIN | 50 | $15.50 | $775.00 | 1600-000-000 | Inventory- Raw Material |
| L015 | ALCOLEC® H 20 | MAIN | 17.962 | $14.90 | $267.63 | 1600-000-000 | Inventory- Raw Material |
| L016 | Time Release Leucine (as Active TR)™ | MAIN | 1.684 | $23.00 | $38.73 | 1600-000-000 | Inventory- Raw Material |
| L017 | Laxosterone® 90% Saponins | MAIN | 0.366 | $1,100.00 | $402.60 | 1600-000-000 | Inventory- Raw Material |

| L018 | Lion's Mane Mushroom Extract 1:1 (Hericium erinaceus) | MAIN | 18.006 | $51.87 | $933.97 | 1600-000-000 | Inventory- Raw Material |
|---|---|---|---|---|---|---|---|
| M001 | Maltodextrin | MAIN | 358.232 | $1.75 | $627.87 | 1600-000-000 | Inventory- Raw Material |
| M001 | Maltodextrin | MAIN | 1.1935 | $1.75 | $2.09 | 1600-000-000 | Inventory- Raw Material |
| M001 | Maltodextrin | MAIN | 44.1665 | $1.75 | $77.41 | 1600-000-000 | Inventory- Raw Material |
| M002 | DL-Malic Acid | MAIN | 99.025 | $3.86 | $382.05 | 1600-000-000 | Inventory- Raw Material |
| M003 | Magnesium Glycerophosphate | MAIN | 29.966 | $27.00 | $809.08 | 1600-000-000 | Inventory- Raw Material |
| M004 | Magnesium Citrate | MAIN | 0.088 | $12.00 | $1.06 | 1600-000-000 | Inventory- Raw Material |
| M004 | Magnesium Citrate | MAIN | 67.38 | $12.00 | $808.56 | 1600-000-000 | Inventory- Raw Material |
| M004 | Magnesium Citrate | MAIN | 0.199 | $12.01 | $2.39 | 1600-000-000 | Inventory- Raw Material |
| M005 | Magnesium Stearate | MAIN | 5.154 | $6.11 | $31.49 | 1600-000-000 | Inventory- Raw Material |
| M005 | Magnesium Stearate | Q-EXP RAWS | 14.6 | $6.11 | $89.21 | 1600-000-000 | Inventory- Raw Material |
| M005 | Magnesium Stearate | MAIN | 29.295 | $6.11 | $178.99 | 1600-000-000 | Inventory- Raw Material |
| M006 | Magnesium Glycinate Glutamine Chelate | MAIN | 2.893 | $45.84 | $132.62 | 1600-000-000 | Inventory- Raw Material |
| M006 | Magnesium Glycinate Glutamine Chelate | QUARANTINE | 90 | $45.84 | $4,125.60 | 1600-000-000 | Inventory- Raw Material |
| M006 | Magnesium Glycinate Glutamine Chelate | MAIN | 18.851 | $45.84 | $864.13 | 1600-000-000 | Inventory- Raw Material |
| M008 | L-Methionine | MAIN | 0.526 | $12.00 | $6.31 | 1600-000-000 | Inventory- Raw Material |
| M008 | L-Methionine | MAIN | 19.535 | $12.00 | $234.42 | 1600-000-000 | Inventory- Raw Material |
| M009 | Magnesium Lactate Dihydrate pwd | MAIN | 0.2102 | $9.80 | $2.06 | 1600-000-000 | Inventory- Raw Material |
| M009 | Magnesium Lactate Dihydrate pwd | MAIN | 49.5538 | $9.81 | $486.15 | 1600-000-000 | Inventory- Raw Material |
| M010 | DiMagnesium Malate | MAIN | 13.375 | $9.89 | $132.28 | 1600-000-000 | Inventory- Raw Material |
| M011 | Molybdenum Glycinate Chelate | MAIN | 7.702 | $42.05 | $323.87 | 1600-000-000 | Inventory- Raw Material |
| M012 | Magnesium Lysinate Glycinate Chelate | MAIN | 0.011 | $18.13 | $0.20 | 1600-000-000 | Inventory- Raw Material |
| M012 | Magnesium Lysinate Glycinate Chelate | MAIN | 13.776 | $18.13 | $249.76 | 1600-000-000 | Inventory- Raw Material |
| M013 | Manganese Bisglycinate Chelate | MAIN | 5 | $43.44 | $217.20 | 1600-000-000 | Inventory- Raw Material |
| M013 | Manganese Bisglycinate Chelate | MAIN | 3.909 | $43.44 | $169.81 | 1600-000-000 | Inventory- Raw Material |
| M014 | Mucuna Pruriens (L-Dopa) 98% | MAIN | 0.55 | $73.00 | $40.15 | 1600-000-000 | Inventory- Raw Material |
| M014 | Mucuna Pruriens (L-Dopa) 98% | MAIN | 15.729 | $98.00 | $1,541.44 | 1600-000-000 | Inventory- Raw Material |
| M014 | Mucuna Pruriens (L-Dopa) 98% | MAIN | 1.877 | $73.00 | $137.02 | 1600-000-000 | Inventory- Raw Material |
| M015 | Melatonin | MAIN | 0.013 | $182.31 | $2.37 | 1600-000-000 | Inventory- Raw Material |
| M015 | Melatonin | MAIN | 16.044 | $182.50 | $2,928.03 | 1600-000-000 | Inventory- Raw Material |
| M016 | MSM 80 Mesh (Methylsulfonylmethane) | MAIN | 20.545 | $3.80 | $78.07 | 1600-000-000 | Inventory- Raw Material |
| M016 | MSM 80 Mesh (Methylsulfonylmethane) | MAIN | 15.107 | $3.80 | $57.41 | 1600-000-000 | Inventory- Raw Material |
| M017 | MACAxtra 4:1 | Q-EXP RAWS | 0.048 | $19.00 | $0.91 | 1600-000-000 | Inventory- Raw Material |
| M017 | MACAxtra 4:1 | Q-EXP RAWS | 22.865 | $19.00 | $434.44 | 1600-000-000 | Inventory- Raw Material |
| M017 | MACAxtra 4:1 | Q-EXP RAWS | 5.012 | $19.00 | $95.23 | 1600-000-000 | Inventory- Raw Material |
| M017 | MACAxtra 4:1 | Q-EXP RAWS | 0.773 | $19.00 | $14.69 | 1600-000-000 | Inventory- Raw Material |
| M022 | Monk Fruit Extract | MAIN | 0.047 | $450.00 | $21.15 | 1600-000-000 | Inventory- Raw Material |
| M022 | Monk Fruit Extract | MAIN | 3.509 | $450.00 | $1,579.05 | 1600-000-000 | Inventory- Raw Material |
| M023 | Magnesium (as Magnesium Lysinate Glycinate Chelate) Granular | MAIN | 15.05 | $21.96 | $330.50 | 1600-000-000 | Inventory- Raw Material |
| M023 | Magnesium (as Magnesium Lysinate Glycinate Chelate) Granular | MAIN | 0.078 | $21.92 | $1.71 | 1600-000-000 | Inventory- Raw Material |
| M024 | Magnesium Aspartate | Q-EXP RAWS | 4.583 | $11.41 | $52.29 | 1600-000-000 | Inventory- Raw Material |
| M024 | Magnesium Aspartate | MAIN | 14.823 | $11.41 | $169.13 | 1600-000-000 | Inventory- Raw Material |
| M025 | NEOBEE® - Micro-encapsulated MCT (Med Chain Triglycerides) Oil | MAIN | 2.654 | $18.30 | $48.57 | 1600-000-000 | Inventory- Raw Material |
| M025 | NEOBEE® - Micro-encapsulated MCT (Med Chain Triglycerides) Oil | MAIN | 0.6 | $18.30 | $10.98 | 1600-000-000 | Inventory- Raw Material |
| M026 | NUTRIOSE® FM06 | MAIN | 14.179 | $4.50 | $63.81 | 1600-000-000 | Inventory- Raw Material |
| M026 | NUTRIOSE® FM06 | MAIN | 5.521 | $4.50 | $24.84 | 1600-000-000 | Inventory- Raw Material |
| M027 | Magnesium Chloride (Hexahydrate) | MAIN | 18.85 | $9.60 | $180.96 | 1600-000-000 | Inventory- Raw Material |
| M027 | Magnesium Chloride (Hexahydrate) | Q-EXP RAWS | 9.05 | $8.45 | $76.47 | 1600-000-000 | Inventory- Raw Material |
| M028 | Milk Thistle Seed Powder (Silybum marianum) | MAIN | 79.555 | $11.00 | $875.11 | 1600-000-000 | Inventory- Raw Material |
| M028 | Milk Thistle Seed Powder (Silybum marianum) | MAIN | 100 | $12.00 | $1,200.00 | 1600-000-000 | Inventory- Raw Material |
| M028 | Milk Thistle Seed Powder (Silybum marianum) | MAIN | 2.538 | $11.00 | $27.92 | 1600-000-000 | Inventory- Raw Material |
| M029 | Milk Thistle Seed Extract 80% | Q-EXP RAWS | 24.333 | $32.00 | $778.66 | 1600-000-000 | Inventory- Raw Material |
| M029 | Milk Thistle Seed Extract 80% | Q-EXP RAWS | 0.097 | $31.96 | $3.10 | 1600-000-000 | Inventory- Raw Material |
| M032 | Magnesium Bisglycinate Chelate | MAIN | 12.547 | $16.51 | $207.15 | 1600-000-000 | Inventory- Raw Material |
| M035 | D-Mannose | MAIN | 56.2 | $36.00 | $2,023.20 | 1600-000-000 | Inventory- Raw Material |
| M035 | D-Mannose | MAIN | 0.012 | $35.83 | $0.43 | 1600-000-000 | Inventory- Raw Material |
| M037 | Magnesium Oxide Granular | MAIN | 89.364 | $3.23 | $288.65 | 1600-000-000 | Inventory- Raw Material |
| M038 | Magnesium Bisglycinate Chelate Buffered | MAIN | 16.494 | $16.81 | $277.26 | 1600-000-000 | Inventory- Raw Material |
| M040 | Safed Musli Extract 50% Saponins | MAIN | 49.9 | $63.00 | $3,143.70 | 1600-000-000 | Inventory- Raw Material |
| M040 | Safed Musli Extract 50% Saponins | MAIN | 9.633 | $72.00 | $693.58 | 1600-000-000 | Inventory- Raw Material |
| M040 | Safed Musli Extract 50% Saponins | MAIN | 25 | $63.00 | $1,575.00 | 1600-000-000 | Inventory- Raw Material |
| M040 | Safed Musli Extract 50% Saponins | MAIN | 0.02 | $63.00 | $1.26 | 1600-000-000 | Inventory- Raw Material |
| M041 | Magnesium Carbonate | Q-EXP RAWS | 18.784 | $4.89 | $91.93 | 1600-000-000 | Inventory- Raw Material |
| M041 | Magnesium Carbonate | Q-EXP RAWS | 0.716 | $4.89 | $3.50 | 1600-000-000 | Inventory- Raw Material |
| M042 | Maca Root PE 4:1 | MAIN | 0.052 | $20.00 | $1.04 | 1600-000-000 | Inventory- Raw Material |
| M042 | Maca Root PE 4:1 | MAIN | 4.394 | $20.00 | $87.88 | 1600-000-000 | Inventory- Raw Material |
| M042 | Maca Root PE 4:1 | MAIN | 25 | $20.00 | $500.00 | 1600-000-000 | Inventory- Raw Material |
| M043 | Magnesium Citrate 16% | MAIN | 0.754 | $13.00 | $9.80 | 1600-000-000 | Inventory- Raw Material |
| M043 | Magnesium Citrate 16% | MAIN | 25 | $13.00 | $325.00 | 1600-000-000 | Inventory- Raw Material |
| M043 | Magnesium Citrate 16% | MAIN | 94.706 | $13.00 | $1,231.18 | 1600-000-000 | Inventory- Raw Material |
| M044 | Raw Organic Maca Powder (Lepidium meyenii) | QUARANTINE | 20.385 | $13.00 | $265.01 | 1600-000-000 | Inventory- Raw Material |
| M045 | Moringa Leaf P.E. 10:1 Extract (Moringa oleifera) | MAIN | 0.652 | $19.49 | $12.71 | 1600-000-000 | Inventory- Raw Material |
| M045 | Moringa Leaf P.E. 10:1 Extract (Moringa oleifera) | MAIN | 13.234 | $19.50 | $258.06 | 1600-000-000 | Inventory- Raw Material |
| M046 | Matcha Tea Extract 90% Polyphenols (Camellia sinensis) | MAIN | 12.969 | $48.00 | $622.51 | 1600-000-000 | Inventory- Raw Material |
| M046 | Matcha Tea Extract 90% Polyphenols (Camellia sinensis) | MAIN | 5 | $48.00 | $240.00 | 1600-000-000 | Inventory- Raw Material |
| M048 | Magnesium Ascorbate | MAIN | 22.738 | $24.50 | $557.08 | 1600-000-000 | Inventory- Raw Material |
| N001 | L-Norvaline | MAIN | 11.361 | $75.00 | $852.08 | 1600-000-000 | Inventory- Raw Material |
| N001 | L-Norvaline | MAIN | 19.446 | $75.00 | $1,458.45 | 1600-000-000 | Inventory- Raw Material |
| N001 | L-Norvaline | MAIN | 5.554 | $75.00 | $416.55 | 1600-000-000 | Inventory- Raw Material |
| N002 | Niacin (Vitamin B3) | QUARANTINE | 20 | $14.00 | $280.00 | 1600-000-000 | Inventory- Raw Material |
| N002 | Niacin (Vitamin B3) | MAIN | 1.014 | $9.00 | $9.13 | 1600-000-000 | Inventory- Raw Material |
| N002 | Niacin (Vitamin B3) | MAIN | 1.316 | $9.00 | $11.84 | 1600-000-000 | Inventory- Raw Material |
| N003 | Niacinamide (Vitamin B3) | MAIN | 16.084 | $10.50 | $168.88 | 1600-000-000 | Inventory- Raw Material |
| N003 | Niacinamide (Vitamin B3) | MAIN | 1.92 | $10.50 | $20.16 | 1600-000-000 | Inventory- Raw Material |
| N003 | Niacinamide (Vitamin B3) | MAIN | 37.827 | $10.50 | $397.18 | 1600-000-000 | Inventory- Raw Material |
| N004 | NJE #100 | MAIN | 0.025 | $35.00 | $0.88 | 1600-000-000 | Inventory- Raw Material |
| N004 | NJE #100 | MAIN | 19.51 | $31.78 | $620.03 | 1600-000-000 | Inventory- Raw Material |
| N005 | NJE #101 | MAIN | 1.335 | $35.17 | $46.96 | 1600-000-000 | Inventory- Raw Material |
| N006 | Nettle Root Extract | MAIN | 0.022 | $14.09 | $0.31 | 1600-000-000 | Inventory- Raw Material |
| N006 | Nettle Root Extract | MAIN | 11.928 | $14.00 | $166.99 | 1600-000-000 | Inventory- Raw Material |
| N007 | Naringin 98% | MAIN | 2.702 | $44.00 | $118.89 | 1600-000-000 | Inventory- Raw Material |
| N007 | Naringin 98% | MAIN | 0.093 | $43.98 | $4.09 | 1600-000-000 | Inventory- Raw Material |
| N009 | Noopept® | MAIN | 7.333 | $240.00 | $1,759.92 | 1600-000-000 | Inventory- Raw Material |
| N011 | Natural Nu-FLOW Powder | QUARANTINE | 31.7513 | $10.41 | $330.40 | 1600-000-000 | Inventory- Raw Material |
| N011 | Natural Nu-FLOW Powder | QUARANTINE | 12.3453 | $10.41 | $128.46 | 1600-000-000 | Inventory- Raw Material |
| N012 | Nu-RICE Powder | MAIN | 0.02 | $9.00 | $0.18 | 1600-000-000 | Inventory- Raw Material |
| N012 | Nu-RICE Powder | MAIN | 153.86 | $9.24 | $1,421.27 | 1600-000-000 | Inventory- Raw Material |
| N014 | Nitrosigine (tm) | MAIN | 16.843 | $90.00 | $1,515.87 | 1600-000-000 | Inventory- Raw Material |
| N015 | Neem Leaf Powder (Azadirachat indica) | MAIN | 23.65 | $16.00 | $378.40 | 1600-000-000 | Inventory- Raw Material |

| Code | Description | Location | Qty | Unit Price | Ext Price | Account | Type |
|---|---|---|---|---|---|---|---|
| N016 | N-Methylphenethylamine HCl | MAIN | 25 | $300.00 | $7,500.00 | 1600-000-000 | Inventory- Raw Material |
| O001 | L-Ornithine-L-Aspartate | MAIN | 11.572 | $20.00 | $231.44 | 1600-000-000 | Inventory- Raw Material |
| O003 | Rolled Oats Instant | MAIN | 5.295 | $0.90 | $4.79 | 1600-000-000 | Inventory- Raw Material |
| O003 | Rolled Oats Instant | MAIN | 10.803 | $0.90 | $9.76 | 1600-000-000 | Inventory- Raw Material |
| O003 | Rolled Oats Instant | MAIN | 0.208 | $0.91 | $0.19 | 1600-000-000 | Inventory- Raw Material |
| O004 | Octopamine HCl | MAIN | 0.002 | $160.00 | $0.32 | 1600-000-000 | Inventory- Raw Material |
| O004 | Octopamine HCl | MAIN | 2.954 | $160.00 | $472.64 | 1600-000-000 | Inventory- Raw Material |
| O005 | L-Ornithine HCl | MAIN | 20.058 | $20.00 | $401.16 | 1600-000-000 | Inventory- Raw Material |
| O006 | Orange Fruit Juice Powder | MAIN | 16 | $13.50 | $216.00 | 1600-000-000 | Inventory- Raw Material |
| O007 | Olive Leaf Extract 20% Oleuropein (Olea europea) | MAIN | 1.753 | $15.00 | $26.30 | 1600-000-000 | Inventory- Raw Material |
| O007 | Olive Leaf Extract 20% Oleuropein (Olea europea) | QUARANTINE | 25 | $21.00 | $525.00 | 1600-000-000 | Inventory- Raw Material |
| P001 | Pyridoxine HCl (Vitamin B6) | MAIN | 3.158 | $90.00 | $284.22 | 1600-000-000 | Inventory- Raw Material |
| P001 | Pyridoxine HCl (Vitamin B6) | MAIN | 0.01 | $90.00 | $0.90 | 1600-000-000 | Inventory- Raw Material |
| P002 | Potassium Citrate | QUARANTINE | 45.359 | $7.72 | $350.00 | 1600-000-000 | Inventory- Raw Material |
| P002 | Potassium Citrate | MAIN | 0.021 | $7.62 | $0.16 | 1600-000-000 | Inventory- Raw Material |
| P002 | Potassium Citrate | MAIN | 17.037 | $7.72 | $131.46 | 1600-000-000 | Inventory- Raw Material |
| P003 | Potassium Glycerophosphate | MAIN | 0.264 | $35.00 | $9.24 | 1600-000-000 | Inventory- Raw Material |
| P003 | Potassium Glycerophosphate | MAIN | 34.242 | $35.00 | $1,198.47 | 1600-000-000 | Inventory- Raw Material |
| P003 | Potassium Glycerophosphate | Q-EXP RAWS | 1.574 | $35.00 | $55.09 | 1600-000-000 | Inventory- Raw Material |
| P003 | Potassium Glycerophosphate | Q-EXP RAWS | 0.04 | $35.00 | $1.40 | 1600-000-000 | Inventory- Raw Material |
| P004 | Potassium Chloride | MAIN | 116.931 | $4.59 | $536.20 | 1600-000-000 | Inventory- Raw Material |
| P005 | Monopotassium Phosphate | MAIN | 18.416 | $9.03 | $166.24 | 1600-000-000 | Inventory- Raw Material |
| P005 | Monopotassium Phosphate | MAIN | 22.6795 | $9.03 | $204.73 | 1600-000-000 | Inventory- Raw Material |
| P005 | Monopotassium Phosphate | MAIN | 18.4165 | $9.03 | $166.25 | 1600-000-000 | Inventory- Raw Material |
| P007 | Potassium Glycinate Complex | MAIN | 0.03 | $17.33 | $0.52 | 1600-000-000 | Inventory- Raw Material |
| P007 | Potassium Glycinate Complex | MAIN | 7.677 | $17.27 | $132.58 | 1600-000-000 | Inventory- Raw Material |
| P008 | Palatinose™ (Isomaltulose) | MAIN | 6.869 | $4.00 | $27.48 | 1600-000-000 | Inventory- Raw Material |
| P009 | L-Phenylalanine | MAIN | 18.381 | $11.00 | $202.19 | 1600-000-000 | Inventory- Raw Material |
| P009 | L-Phenylalanine | MAIN | 50 | $10.50 | $525.00 | 1600-000-000 | Inventory- Raw Material |
| P010 | Peak ATP | MAIN | 0.084 | $250.00 | $21.00 | 1600-000-000 | Inventory- Raw Material |
| P010 | Peak ATP | MAIN | 14.978 | $250.00 | $3,744.50 | 1600-000-000 | Inventory- Raw Material |
| P010 | Peak ATP | MAIN | 0.038 | $250.00 | $9.50 | 1600-000-000 | Inventory- Raw Material |
| P011 | Potassium Bicarbonate | MAIN | 1.025 | $5.77 | $5.91 | 1600-000-000 | Inventory- Raw Material |
| P011 | Potassium Bicarbonate | MAIN | 11.424 | $5.77 | $65.86 | 1600-000-000 | Inventory- Raw Material |
| P012 | Phenylethylamine HCl | MAIN | 7.073 | $12.75 | $90.18 | 1600-000-000 | Inventory- Raw Material |
| P012 | Phenylethylamine HCl | MAIN | 7.934 | $12.75 | $101.16 | 1600-000-000 | Inventory- Raw Material |
| P012 | Phenylethylamine HCl | MAIN | 17.147 | $19.00 | $325.79 | 1600-000-000 | Inventory- Raw Material |
| P012 | Phenylethylamine HCl | MAIN | 25 | $20.00 | $500.00 | 1600-000-000 | Inventory- Raw Material |
| P013 | Pterostilbene | MAIN | 10.66 | $840.00 | $8,954.40 | 1600-000-000 | Inventory- Raw Material |
| P015 | Potassium Pyruvate | MAIN | 38.91 | $21.00 | $817.11 | 1600-000-000 | Inventory- Raw Material |
| P016 | Pure Energy® Pterostilbene&Caffeine Co-Crystal | MAIN | 1.65 | $700.00 | $1,155.00 | 1600-000-000 | Inventory- Raw Material |
| P017 | Pomegranate Extract (95% Ellagic Acid) | Q-EXP RAWS | 4.512 | $53.04 | $239.33 | 1600-000-000 | Inventory- Raw Material |
| P017 | Pomegranate Extract (95% Ellagic Acid) | Q-EXP RAWS | 0.038 | $53.16 | $2.02 | 1600-000-000 | Inventory- Raw Material |
| P017 | Pomegranate Extract (95% Ellagic Acid) | Q-EXP RAWS | 25 | $53.00 | $1,325.00 | 1600-000-000 | Inventory- Raw Material |
| P018 | Pygeum Bark Extract (Pygeum africanum) | Q-EXP RAWS | 1.557 | $63.00 | $98.09 | 1600-000-000 | Inventory- Raw Material |
| P018 | Pygeum Bark Extract (Pygeum africanum) | Q-EXP RAWS | 2.623 | $63.00 | $165.25 | 1600-000-000 | Inventory- Raw Material |
| P018 | Pygeum Bark Extract (Pygeum africanum) | Q-EXP RAWS | 0.036 | $63.06 | $2.27 | 1600-000-000 | Inventory- Raw Material |
| P018 | Pygeum Bark Extract (Pygeum africanum) | Q-EXP RAWS | 0.034 | $62.94 | $2.14 | 1600-000-000 | Inventory- Raw Material |
| P019 | Pea Protein Isolate 80% | MAIN | 15.063 | $4.00 | $60.25 | 1600-000-000 | Inventory- Raw Material |
| P020 | Pyridoxal-5'-Phosphate Monohydrate | MAIN | 2.052 | $265.00 | $543.78 | 1600-000-000 | Inventory- Raw Material |
| P022 | Passiflora Extract (Passiflora incarnata) | MAIN | 15.827 | $16.35 | $258.77 | 1600-000-000 | Inventory- Raw Material |
| P022 | Passiflora Extract (Passiflora incarnata) | MAIN | 0.073 | $16.30 | $1.19 | 1600-000-000 | Inventory- Raw Material |
| P022 | Passiflora Extract (Passiflora incarnata) | MAIN | 0.56 | $16.36 | $9.16 | 1600-000-000 | Inventory- Raw Material |
| P023 | PeasiPro80® | MAIN | 300 | $6.50 | $1,950.00 | 1600-000-000 | Inventory- Raw Material |
| P024 | PeasiPro85® | MAIN | 5.839 | $4.00 | $23.36 | 1600-000-000 | Inventory- Raw Material |
| P024 | PeasiPro85® | MAIN | 163.288 | $4.00 | $653.15 | 1600-000-000 | Inventory- Raw Material |
| P025 | Pyridoxine alpha-Ketoglutarate | Q-EXP RAWS | 9.9 | $180.00 | $1,782.00 | 1600-000-000 | Inventory- Raw Material |
| P026 | Peppermint Extract (Mentha haplocalyx) | Q-EXP RAWS | 21.885 | $16.00 | $350.16 | 1600-000-000 | Inventory- Raw Material |
| P026 | Peppermint Extract (Mentha haplocalyx) | Q-EXP RAWS | 0.168 | $16.01 | $2.69 | 1600-000-000 | Inventory- Raw Material |
| P026 | Peppermint Extract (Mentha haplocalyx) | Q-EXP RAWS | 0.097 | $15.98 | $1.55 | 1600-000-000 | Inventory- Raw Material |
| P027 | DL-Phenylalanine | Q-EXP RAWS | 4.856 | $18.00 | $87.41 | 1600-000-000 | Inventory- Raw Material |
| P027 | DL-Phenylalanine | Q-EXP RAWS | 0.044 | $17.95 | $0.79 | 1600-000-000 | Inventory- Raw Material |
| P028 | PreticX (tm) | MAIN | 0.363 | $33.00 | $11.98 | 1600-000-000 | Inventory- Raw Material |
| P028 | PreticX (tm) | MAIN | 0.092 | $33.04 | $3.04 | 1600-000-000 | Inventory- Raw Material |
| P028 | PreticX (tm) | MAIN | 0.292 | $33.01 | $9.64 | 1600-000-000 | Inventory- Raw Material |
| P029 | L-Proline | Q-EXP RAWS | 13.996 | $17.50 | $244.93 | 1600-000-000 | Inventory- Raw Material |
| P029 | L-Proline | MAIN | 19.646 | $17.00 | $333.98 | 1600-000-000 | Inventory- Raw Material |
| P030 | Paradoxine® | QUARANTINE | 6.667 | $175.50 | $1,170.06 | 1600-000-000 | Inventory- Raw Material |
| P030 | Paradoxine® | QUARANTINE | 0.867 | $175.50 | $152.16 | 1600-000-000 | Inventory- Raw Material |
| P032 | PeakO2™ Blend | MAIN | 18.237 | $36.00 | $656.53 | 1600-000-000 | Inventory- Raw Material |
| P032 | PeakO2™ Blend | MAIN | 0.025 | $36.00 | $0.90 | 1600-000-000 | Inventory- Raw Material |
| P032 | PeakO2™ Blend | MAIN | 80 | $36.00 | $2,880.00 | 1600-000-000 | Inventory- Raw Material |
| P032 | PeakO2™ Blend | MAIN | 40 | $36.00 | $1,440.00 | 1600-000-000 | Inventory- Raw Material |
| P033 | Pomegranate Juice Powder (Punica granatum) | Q-EXP RAWS | 24.343 | $15.00 | $365.15 | 1600-000-000 | Inventory- Raw Material |
| P034 | Pine Bark P.E. (Pinus massoniana) | MAIN | 25 | $27.50 | $687.50 | 1600-000-000 | Inventory- Raw Material |
| P034 | Pine Bark P.E. (Pinus massoniana) | MAIN | 65.886 | $27.50 | $1,811.87 | 1600-000-000 | Inventory- Raw Material |
| Q001 | Co Enzyme 10 | MAIN | 4.433 | $260.00 | $1,152.58 | 1600-000-000 | Inventory- Raw Material |
| Q001 | Co Enzyme 10 | MAIN | 1.466 | $260.00 | $381.16 | 1600-000-000 | Inventory- Raw Material |
| Q002 | Quercetin Dihydrate | MAIN | 21.5 | $113.00 | $2,429.50 | 1600-000-000 | Inventory- Raw Material |
| Q003 | Quercetin Dihydrate Granular | MAIN | 10.4 | $73.00 | $759.20 | 1600-000-000 | Inventory- Raw Material |
| Q004 | Sol Q10 Blue (tm) Co-Q10 | MAIN | 0.035 | $550.00 | $19.25 | 1600-000-000 | Inventory- Raw Material |
| Q004 | Sol Q10 Blue (tm) Co-Q10 | MAIN | 0.01 | $550.00 | $5.50 | 1600-000-000 | Inventory- Raw Material |
| Q004 | Sol Q10 Blue (tm) Co-Q10 | MAIN | 0.085 | $550.00 | $46.75 | 1600-000-000 | Inventory- Raw Material |
| R001 | Riboflavin (Vitamin B2) | MAIN | 17.856 | $48.00 | $857.09 | 1600-000-000 | Inventory- Raw Material |
| R003 | Raspberry Ketones | MAIN | 5.369 | $17.00 | $91.28 | 1600-000-000 | Inventory- Raw Material |
| R003 | Raspberry Ketones | MAIN | 15.162 | $17.00 | $257.75 | 1600-000-000 | Inventory- Raw Material |
| R003 | Raspberry Ketones | MAIN | 37.931 | $23.00 | $872.41 | 1600-000-000 | Inventory- Raw Material |
| R005 | Rhodiola Root | MAIN | 50 | $77.00 | $3,850.00 | 1600-000-000 | Inventory- Raw Material |
| R005 | Rhodiola Root | MAIN | 1.544 | $75.00 | $115.80 | 1600-000-000 | Inventory- Raw Material |
| R005 | Rhodiola Root | MAIN | 1.206 | $75.00 | $90.45 | 1600-000-000 | Inventory- Raw Material |
| R006 | Ribose | MAIN | 10.821 | $16.00 | $173.14 | 1600-000-000 | Inventory- Raw Material |
| R006 | Ribose | MAIN | 75 | $16.00 | $1,200.00 | 1600-000-000 | Inventory- Raw Material |
| R007 | Riboflavin-5-Phosphate Sodium (Vitamin B2) | MAIN | 5.261 | $145.00 | $762.85 | 1600-000-000 | Inventory- Raw Material |
| R008 | Rutaecarpine | MAIN | 0.5 | $400.00 | $200.00 | 1600-000-000 | Inventory- Raw Material |
| R008 | Rutaecarpine | MAIN | 2.675 | $400.00 | $1,070.00 | 1600-000-000 | Inventory- Raw Material |
| R009 | Rice Flour Powder | QUARANTINE | 1 | $1.26 | $1.26 | 1600-000-000 | Inventory- Raw Material |
| R009 | Rice Flour Powder | QUARANTINE | 11.668 | $1.26 | $14.75 | 1600-000-000 | Inventory- Raw Material |
| R010 | Rauvolfia Canescens (Alpha-Yohimbine) | MAIN | 0.216 | $670.00 | $144.72 | 1600-000-000 | Inventory- Raw Material |
| R011 | Resveratrol Extract 50% | MAIN | 17.4 | $95.00 | $1,653.00 | 1600-000-000 | Inventory- Raw Material |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R012 | RiBran 200 | MAIN | 621.369 | $1.37 | $849.33 | 1600-000-000 | Inventory- Raw Material |
| R012 | RiBran 200 | MAIN | 1.733 | $1.37 | $2.37 | 1600-000-000 | Inventory- Raw Material |
| R013 | Rosemary Extract | MAIN | 0.016 | $145.00 | $2.32 | 1600-000-000 | Inventory- Raw Material |
| R013 | Rosemary Extract | MAIN | 8.434 | $145.00 | $1,222.93 | 1600-000-000 | Inventory- Raw Material |
| R014 | RiBran 300 | MAIN | 1190.3535 | $1.19 | $1,417.12 | 1600-000-000 | Inventory- Raw Material |
| R014 | RiBran 300 | MAIN | 6.8765 | $1.19 | $8.19 | 1600-000-000 | Inventory- Raw Material |
| R015 | Rhodiola Root Extract | MAIN | 4.909 | $54.00 | $265.09 | 1600-000-000 | Inventory- Raw Material |
| R016 | Razberi-K® Milled | Q-EXP RAWS | 12.3 | $40.00 | $492.00 | 1600-000-000 | Inventory- Raw Material |
| R017 | Rosemary Leaf Extract P.E. 4:1 (Rosmarinus officinalis) | MAIN | 22.057 | $29.50 | $650.68 | 1600-000-000 | Inventory- Raw Material |
| R017 | Rosemary Leaf Extract P.E. 4:1 (Rosmarinus officinalis) | MAIN | 0.243 | $29.51 | $7.17 | 1600-000-000 | Inventory- Raw Material |
| R018 | Rose Hip Extract 4:1 (Rosa canina) | MAIN | 12.76 | $5.95 | $75.92 | 1600-000-000 | Inventory- Raw Material |
| R019 | Remyflo RC 200 T | Q-EXP RAWS | 343.282 | $2.04 | $700.34 | 1600-000-000 | Inventory- Raw Material |
| R019 | Remyflo RC 200 T | Q-EXP RAWS | 27.57 | $2.04 | $56.25 | 1600-000-000 | Inventory- Raw Material |
| R020 | Remy DR | MAIN | 5.432 | $3.31 | $17.98 | 1600-000-000 | Inventory- Raw Material |
| R020 | Remy DR | MAIN | 0.218 | $3.30 | $0.72 | 1600-000-000 | Inventory- Raw Material |
| R021 | Remyflo R 90 T | MAIN | 381.123 | $2.70 | $1,029.03 | 1600-000-000 | Inventory- Raw Material |
| R021 | Remyflo R 90 T | MAIN | 225 | $2.76 | $621.00 | 1600-000-000 | Inventory- Raw Material |
| R021 | Remyflo R 90 T | Q-EXP RAWS | 24.668 | $2.76 | $68.08 | 1600-000-000 | Inventory- Raw Material |
| R021 | Remyflo R 90 T | Q-EXP RAWS | 25 | $2.70 | $67.50 | 1600-000-000 | Inventory- Raw Material |
| R022 | Red Clover Extract 4:1 (Trifolium pratense)) | MAIN | 0.223 | $16.01 | $3.57 | 1600-000-000 | Inventory- Raw Material |
| R022 | Red Clover Extract 4:1 (Trifolium pratense)) | MAIN | 17.51 | $16.00 | $280.16 | 1600-000-000 | Inventory- Raw Material |
| S001 | Sucralose | MAIN | 25 | $65.00 | $1,625.00 | 1600-000-000 | Inventory- Raw Material |
| S001 | Sucralose | MAIN | 25 | $65.00 | $1,625.00 | 1600-000-000 | Inventory- Raw Material |
| S001 | Sucralose | MAIN | 100 | $65.00 | $6,500.00 | 1600-000-000 | Inventory- Raw Material |
| S001 | Sucralose | MAIN | 20.22 | $65.00 | $1,314.30 | 1600-000-000 | Inventory- Raw Material |
| S001 | Sucralose | MAIN | 25 | $65.00 | $1,625.00 | 1600-000-000 | Inventory- Raw Material |
| S002 | Zeothix (Silicon Dioxide) | MAIN | 0.753 | $5.80 | $4.37 | 1600-000-000 | Inventory- Raw Material |
| S002 | Zeothix (Silicon Dioxide) | MAIN | 102.06 | $5.80 | $591.76 | 1600-000-000 | Inventory- Raw Material |
| S003 | Aerosil 200 (Silicon Dioxide) | MAIN | 0.5302 | $13.50 | $7.16 | 1600-000-000 | Inventory- Raw Material |
| S003 | Aerosil 200 (Silicon Dioxide) | MAIN | 78.8522 | $14.18 | $1,117.79 | 1600-000-000 | Inventory- Raw Material |
| S003 | Aerosil 200 (Silicon Dioxide) | MAIN | 81.6462 | $14.18 | $1,157.40 | 1600-000-000 | Inventory- Raw Material |
| S004 | Sustamine™ (L-Alanyl L-Glutamine) | MAIN | 9.208 | $85.00 | $782.68 | 1600-000-000 | Inventory- Raw Material |
| S005 | Sodium Glycerophosphate | MAIN | 0.477 | $25.01 | $11.93 | 1600-000-000 | Inventory- Raw Material |
| S005 | Sodium Glycerophosphate | MAIN | 19.242 | $25.00 | $481.05 | 1600-000-000 | Inventory- Raw Material |
| S006 | Sugar (Organic) | MAIN | 136.077 | $2.09 | $285.00 | 1600-000-000 | Inventory- Raw Material |
| S007 | Sodium Citrate | MAIN | 45.41 | $2.91 | $132.15 | 1600-000-000 | Inventory- Raw Material |
| S007 | Sodium Citrate | QUARANTINE | 90.718 | $3.31 | $300.00 | 1600-000-000 | Inventory- Raw Material |
| S007 | Sodium Citrate | MAIN | 13.262 | $2.91 | $38.59 | 1600-000-000 | Inventory- Raw Material |
| S009 | Sodium Chloride | MAIN | 45.355 | $0.46 | $21.00 | 1600-000-000 | Inventory- Raw Material |
| S009 | Sodium Chloride | MAIN | 612.7775 | $0.46 | $283.70 | 1600-000-000 | Inventory- Raw Material |
| S009 | Sodium Chloride | MAIN | 255.5 | $0.46 | $118.29 | 1600-000-000 | Inventory- Raw Material |
| S009 | Sodium Chloride | MAIN | 0.005 | $0.00 | $0.00 | 1600-000-000 | Inventory- Raw Material |
| S009 | Sodium Chloride | MAIN | 0.0345 | $0.58 | $0.02 | 1600-000-000 | Inventory- Raw Material |
| S009 | Sodium Chloride | MAIN | 0.833 | $0.47 | $0.39 | 1600-000-000 | Inventory- Raw Material |
| S010 | Sodium Bicarbonate | MAIN | 0.521 | $1.29 | $0.67 | 1600-000-000 | Inventory- Raw Material |
| S010 | Sodium Bicarbonate | MAIN | 15.896 | $1.29 | $20.50 | 1600-000-000 | Inventory- Raw Material |
| S011 | Rebaudioside-A 97% (Stevia) | MAIN | 25 | $95.00 | $2,375.00 | 1600-000-000 | Inventory- Raw Material |
| S011 | Rebaudioside-A 97% (Stevia) | MAIN | 2.194 | $95.00 | $208.43 | 1600-000-000 | Inventory- Raw Material |
| S012 | Selenium (as Selenium Amino Acid Complex) | MAIN | 3.087 | $63.63 | $196.43 | 1600-000-000 | Inventory- Raw Material |
| S012 | Selenium (as Selenium Amino Acid Complex) | MAIN | 9.991 | $63.63 | $635.73 | 1600-000-000 | Inventory- Raw Material |
| S012 | Selenium (as Selenium Amino Acid Complex) | MAIN | 10.496 | $63.63 | $667.86 | 1600-000-000 | Inventory- Raw Material |
| S012 | Selenium (as Selenium Amino Acid Complex) | MAIN | 4.409 | $63.63 | $280.54 | 1600-000-000 | Inventory- Raw Material |
| S012 | Selenium (as Selenium Amino Acid Complex) | MAIN | 0.009 | $63.63 | $0.57 | 1600-000-000 | Inventory- Raw Material |
| S013 | Sugar | MAIN | 0.024 | $1.67 | $0.04 | 1600-000-000 | Inventory- Raw Material |
| S013 | Sugar | MAIN | 73.88 | $1.87 | $138.16 | 1600-000-000 | Inventory- Raw Material |
| S013 | Sugar | MAIN | 2.33 | $1.87 | $4.36 | 1600-000-000 | Inventory- Raw Material |
| S014 | Suntheanine® (L-Theanine) | Q-EXP RAWS | 4.45 | $390.00 | $1,735.50 | 1600-000-000 | Inventory- Raw Material |
| S016 | Synephrine HCl | MAIN | 0.01 | $103.93 | $1.04 | 1600-000-000 | Inventory- Raw Material |
| S016 | Synephrine HCl | MAIN | 5 | $120.00 | $600.00 | 1600-000-000 | Inventory- Raw Material |
| S016 | Synephrine HCl | MAIN | 0.078 | $145.00 | $11.31 | 1600-000-000 | Inventory- Raw Material |
| S018 | Sulbutiamine | MAIN | 14.682 | $136.00 | $1,996.75 | 1600-000-000 | Inventory- Raw Material |
| S018 | Sulbutiamine | MAIN | 0.94 | $136.00 | $127.84 | 1600-000-000 | Inventory- Raw Material |
| S019 | Saw Palmetto Berry Powder | MAIN | 8.396 | $12.50 | $104.95 | 1600-000-000 | Inventory- Raw Material |
| S019 | Saw Palmetto Berry Powder | MAIN | 26.595 | $12.50 | $332.44 | 1600-000-000 | Inventory- Raw Material |
| S019 | Saw Palmetto Berry Powder | MAIN | 59.96 | $12.50 | $749.50 | 1600-000-000 | Inventory- Raw Material |
| S020 | Sweet Potato Powder (Drum Dried) | MAIN | 0.0255 | $7.84 | $0.20 | 1600-000-000 | Inventory- Raw Material |
| S020 | Sweet Potato Powder (Drum Dried) | MAIN | 18.9175 | $7.72 | $145.97 | 1600-000-000 | Inventory- Raw Material |
| S022 | STEVITEN Light 95% | MAIN | 7.24 | $90.00 | $651.60 | 1600-000-000 | Inventory- Raw Material |
| S024 | L-Serine | MAIN | 12.134 | $20.50 | $248.75 | 1600-000-000 | Inventory- Raw Material |
| S025 | L-Selenomethionine 0.5% on DCP | MAIN | 21.895 | $60.00 | $1,313.70 | 1600-000-000 | Inventory- Raw Material |
| S025 | L-Selenomethionine 0.5% on DCP | MAIN | 0.932 | $79.00 | $73.63 | 1600-000-000 | Inventory- Raw Material |
| S027 | PrimaVie® | Q-EXP RAWS | 0.002 | $225.00 | $0.45 | 1600-000-000 | Inventory- Raw Material |
| S027 | PrimaVie® | MAIN | 12.002 | $225.00 | $2,700.45 | 1600-000-000 | Inventory- Raw Material |
| S027 | PrimaVie® | Q-EXP RAWS | 2.234 | $225.00 | $502.65 | 1600-000-000 | Inventory- Raw Material |
| S027 | PrimaVie® | Q-EXP RAWS | 0.03 | $225.00 | $6.75 | 1600-000-000 | Inventory- Raw Material |
| S029 | Sodium Molybdate | MAIN | 19.212 | $12.00 | $230.54 | 1600-000-000 | Inventory- Raw Material |
| S029 | Sodium Molybdate | MAIN | 25 | $12.00 | $300.00 | 1600-000-000 | Inventory- Raw Material |
| S029 | Sodium Molybdate | MAIN | 0.002 | $10.00 | $0.02 | 1600-000-000 | Inventory- Raw Material |
| S031 | Selenium Yeast 0.1% | MAIN | 16.374 | $12.00 | $196.49 | 1600-000-000 | Inventory- Raw Material |
| S032 | Sodium Selenite 0.2% | MAIN | 19.494 | $11.50 | $224.18 | 1600-000-000 | Inventory- Raw Material |
| S033 | Pink Himalayan Salt | MAIN | 12.329 | $6.02 | $74.18 | 1600-000-000 | Inventory- Raw Material |
| S033 | Pink Himalayan Salt | QUARANTINE | 45.359 | $6.02 | $273.00 | 1600-000-000 | Inventory- Raw Material |
| S034 | Schisandra chinensis Extract | Q-EXP RAWS | 18.944 | $37.00 | $700.93 | 1600-000-000 | Inventory- Raw Material |
| S034 | Schisandra chinensis Extract | Q-EXP RAWS | 0.11 | $37.00 | $4.07 | 1600-000-000 | Inventory- Raw Material |
| S034 | Schisandra chinensis Extract | Q-EXP RAWS | 0.042 | $36.90 | $1.55 | 1600-000-000 | Inventory- Raw Material |
| S035 | Strawberry Whole Fruit Powder (Fragaria ananassa) | MAIN | 21.927 | $48.50 | $1,063.50 | 1600-000-000 | Inventory- Raw Material |
| S035 | Strawberry Whole Fruit Powder (Fragaria ananassa) | MAIN | 30.559 | $48.50 | $1,482.17 | 1600-000-000 | Inventory- Raw Material |
| S036 | Sodium Lactate | MAIN | 61.461 | $8.69 | $533.94 | 1600-000-000 | Inventory- Raw Material |
| S037 | Sodium Gluconate | MAIN | 63.928 | $8.50 | $543.39 | 1600-000-000 | Inventory- Raw Material |
| S037 | Sodium Gluconate | MAIN | 50 | $8.50 | $425.00 | 1600-000-000 | Inventory- Raw Material |
| S038 | Sodium BHB | MAIN | 12.261 | $36.00 | $441.40 | 1600-000-000 | Inventory- Raw Material |
| S038 | Sodium BHB | MAIN | 11.358 | $36.00 | $408.89 | 1600-000-000 | Inventory- Raw Material |
| S038 | Sodium BHB | MAIN | 21.258 | $36.00 | $765.29 | 1600-000-000 | Inventory- Raw Material |
| S039 | SIPERNAT® 50 S | MAIN | 45.359 | $5.60 | $254.00 | 1600-000-000 | Inventory- Raw Material |
| S039 | SIPERNAT® 50 S | MAIN | 8.715 | $4.83 | $42.08 | 1600-000-000 | Inventory- Raw Material |
| S040 | AEROSIL® R 972 | MAIN | 0.681 | $28.50 | $19.41 | 1600-000-000 | Inventory- Raw Material |
| S040 | AEROSIL® R 972 | MAIN | 33.036 | $28.50 | $941.53 | 1600-000-000 | Inventory- Raw Material |
| S042 | Sensoril® Ashwagandha Root and leaf Extract (Withania somnifera) | MAIN | 5.002 | $165.00 | $825.33 | 1600-000-000 | Inventory- Raw Material |
| S043 | Super Citrimax® HCA-600-SXS | MAIN | 19.139 | $36.00 | $689.00 | 1600-000-000 | Inventory- Raw Material |

| S043 | Super Citrimax® HCA-600-SXS | MAIN | 0.175 | $36.00 | $6.30 | 1600-000-000 | Inventory- Raw Material |
|------|------|------|------|------|------|------|------|
| T001 | Taurine | MAIN | 16.465 | $6.50 | $107.02 | 1600-000-000 | Inventory- Raw Material |
| T001 | Taurine | MAIN | 275 | $5.70 | $1,567.50 | 1600-000-000 | Inventory- Raw Material |
| T002 | L-Tryptophan | MAIN | 0.004 | $15.00 | $0.06 | 1600-000-000 | Inventory- Raw Material |
| T002 | L-Tryptophan | MAIN | 36.559 | $16.00 | $584.94 | 1600-000-000 | Inventory- Raw Material |
| T004 | Thiamine HCl (Vitamin B1) | MAIN | 3.472 | $56.60 | $196.52 | 1600-000-000 | Inventory- Raw Material |
| T004 | Thiamine HCl (Vitamin B1) | MAIN | 8.499 | $56.60 | $481.04 | 1600-000-000 | Inventory- Raw Material |
| T005 | L-Tyrosine | MAIN | 10.483 | $14.00 | $146.76 | 1600-000-000 | Inventory- Raw Material |
| T005 | L-Tyrosine | MAIN | 125 | $13.00 | $1,625.00 | 1600-000-000 | Inventory- Raw Material |
| T006 | N-Acetyl L-Tyrosine | MAIN | 25 | $18.00 | $450.00 | 1600-000-000 | Inventory- Raw Material |
| T006 | N-Acetyl L-Tyrosine | MAIN | 21.191 | $18.00 | $381.44 | 1600-000-000 | Inventory- Raw Material |
| T007 | Tribulus fruit | MAIN | 14.464 | $11.50 | $166.34 | 1600-000-000 | Inventory- Raw Material |
| T007 | Tribulus fruit | MAIN | 0.136 | $11.47 | $1.56 | 1600-000-000 | Inventory- Raw Material |
| T008 | N-Acetyl-L-Glutamine | MAIN | 15.595 | $22.00 | $343.09 | 1600-000-000 | Inventory- Raw Material |
| T008 | N-Acetyl-L-Glutamine | MAIN | 0.2655 | $22.00 | $5.84 | 1600-000-000 | Inventory- Raw Material |
| T008 | N-Acetyl-L-Glutamine | MAIN | 0.001 | $20.00 | $0.02 | 1600-000-000 | Inventory- Raw Material |
| T008 | N-Acetyl-L-Glutamine | MAIN | 2.8725 | $20.00 | $57.45 | 1600-000-000 | Inventory- Raw Material |
| T009 | N-Methyl Tyramine HCl | Q-EXP RAWS | 37.89 | $225.00 | $8,525.25 | 1600-000-000 | Inventory- Raw Material |
| T009 | N-Methyl Tyramine HCl | MAIN | 42.461 | $220.00 | $9,341.42 | 1600-000-000 | Inventory- Raw Material |
| T011 | Turmeric Root Powder (Curcuma longa) | MAIN | 5.286 | $11.00 | $58.15 | 1600-000-000 | Inventory- Raw Material |
| T011 | Turmeric Root Powder (Curcuma longa) | MAIN | 0.014 | $10.71 | $0.15 | 1600-000-000 | Inventory- Raw Material |
| T012 | Theobromine | QUARANTINE | 18.965 | $54.00 | $1,024.11 | 1600-000-000 | Inventory- Raw Material |
| T013 | L-Threonine | MAIN | 69.552 | $5.25 | $365.15 | 1600-000-000 | Inventory- Raw Material |
| T013 | L-Threonine | QUARANTINE | 20 | $4.00 | $80.00 | 1600-000-000 | Inventory- Raw Material |
| T014 | Turmeric Extract 95% | MAIN | 1.046 | $98.00 | $102.51 | 1600-000-000 | Inventory- Raw Material |
| T015 | Ticaloid® ULTRASMOOTH Powder | MAIN | 44.8335 | $18.50 | $829.28 | 1600-000-000 | Inventory- Raw Material |
| T015 | Ticaloid® ULTRASMOOTH Powder | MAIN | 0.6435 | $18.50 | $11.90 | 1600-000-000 | Inventory- Raw Material |
| T016 | L-Theanine | MAIN | 17.556 | $28.65 | $502.98 | 1600-000-000 | Inventory- Raw Material |
| T017 | Tribulus Fruit Extract 45% Saponins | MAIN | 10.019 | $14.00 | $140.27 | 1600-000-000 | Inventory- Raw Material |
| T018 | TeaCrine (tm) | MAIN | 2.214 | $490.00 | $1,084.86 | 1600-000-000 | Inventory- Raw Material |
| T018 | TeaCrine (tm) | MAIN | 0.006 | $490.00 | $2.94 | 1600-000-000 | Inventory- Raw Material |
| T020 | Theacrine | MAIN | 4.59 | $365.00 | $1,675.35 | 1600-000-000 | Inventory- Raw Material |
| T020 | Theacrine | MAIN | 0.41 | $365.00 | $149.65 | 1600-000-000 | Inventory- Raw Material |
| T022 | L-Tryptophan Granular | MAIN | 27.23 | $20.00 | $544.60 | 1600-000-000 | Inventory- Raw Material |
| T022 | L-Tryptophan Granular | MAIN | 25 | $20.00 | $500.00 | 1600-000-000 | Inventory- Raw Material |
| T023 | TeaCrine (tm) (30%) Coated | MAIN | 3.7 | $164.00 | $606.80 | 1600-000-000 | Inventory- Raw Material |
| T023 | TeaCrine (tm) (30%) Coated | MAIN | 0.006 | $163.33 | $0.98 | 1600-000-000 | Inventory- Raw Material |
| T024 | TeaCrine® (40%) Coated | MAIN | 2.814 | $164.00 | $461.50 | 1600-000-000 | Inventory- Raw Material |
| T025 | PurCL Organic Turmeric Extract WS (Curcuma longa) | MAIN | 8.134 | $125.00 | $1,016.75 | 1600-000-000 | Inventory- Raw Material |
| U001 | ULS (Use Less Sugar) | MAIN | 0.005 | $3.67 | $0.02 | 1600-000-000 | Inventory- Raw Material |
| U001 | ULS (Use Less Sugar) | MAIN | 17.268 | $3.95 | $68.28 | 1600-000-000 | Inventory- Raw Material |
| U003 | Uva Ursi Leaf Extract (Arctostaphylos uva-ursi) | MAIN | 15.6 | $23.00 | $358.80 | 1600-000-000 | Inventory- Raw Material |
| V001 | L-Valine | MAIN | 25.436 | $8.50 | $216.21 | 1600-000-000 | Inventory- Raw Material |
| V001 | L-Valine | MAIN | 25 | $8.50 | $212.50 | 1600-000-000 | Inventory- Raw Material |
| V002 | Cyanocobalamin (Vitamin B12) 1% on Manitol | Q-EXP RAWS | 24.86 | $33.00 | $820.38 | 1600-000-000 | Inventory- Raw Material |
| V002 | Cyanocobalamin (Vitamin B12) 1% on Manitol | Q-EXP RAWS | 0.04 | $33.00 | $1.32 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | Q-EXP RAWS | 33.6106 | $2.89 | $97.13 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | Q-EXP RAWS | 6 | $2.89 | $17.34 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | Q-EXP RAWS | 11.3044 | $2.89 | $32.67 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | Q-EXP RAWS | 4.983 | $2.89 | $14.40 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | Q-EXP RAWS | 0.102 | $2.84 | $0.29 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | MAIN | 3.488 | $2.89 | $10.08 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | MAIN | 321.8224 | $2.89 | $930.07 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | MAIN | 5.0416 | $2.89 | $14.57 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | MAIN | 2.648 | $2.89 | $7.65 | 1600-000-000 | Inventory- Raw Material |
| V004 | Cyanocobalamin (Vitamin B12) 1% on DCP | MAIN | 0.129 | $42.50 | $5.48 | 1600-000-000 | Inventory- Raw Material |
| V005 | Cholecalciferol (100,000IU/gm) Vitamin D3 | MAIN | 16.622 | $21.00 | $349.07 | 1600-000-000 | Inventory- Raw Material |
| V005 | Cholecalciferol (100,000IU/gm) Vitamin D3 | MAIN | 4.434 | $29.00 | $128.59 | 1600-000-000 | Inventory- Raw Material |
| V005 | Cholecalciferol (100,000IU/gm) Vitamin D3 | MAIN | 1.352 | $21.00 | $28.39 | 1600-000-000 | Inventory- Raw Material |
| V006 | Methylcobalamin 1% on DCP (B12) | MAIN | 5270.297 | $0.08 | $416.35 | 1600-000-000 | Inventory- Raw Material |
| V006 | Methylcobalamin 1% on DCP (B12) | MAIN | 25000 | $0.11 | $2,625.00 | 1600-000-000 | Inventory- Raw Material |
| V007 | Vitamin A Palmitate 250,000 IU/GM | MAIN | 18.268 | $21.00 | $383.63 | 1600-000-000 | Inventory- Raw Material |
| V007 | Vitamin A Palmitate 250,000 IU/GM | Q-EXP RAWS | 0.101 | $21.39 | $2.16 | 1600-000-000 | Inventory- Raw Material |
| V007 | Vitamin A Palmitate 250,000 IU/GM | MAIN | 6.895 | $21.50 | $148.03 | 1600-000-000 | Inventory- Raw Material |
| V007 | Vitamin A Palmitate 250,000 IU/GM | MAIN | 0.014 | $21.43 | $0.30 | 1600-000-000 | Inventory- Raw Material |
| V008 | Vitamin B12 Methylcobalamin Pure | MAIN | 361 | $4.82 | $1,740.02 | 1600-000-000 | Inventory- Raw Material |
| V008 | Vitamin B12 Methylcobalamin Pure | MAIN | 266 | $3.80 | $1,010.80 | 1600-000-000 | Inventory- Raw Material |
| V009 | Vitex Agnus 20:1 | MAIN | 24.132 | $15.00 | $361.98 | 1600-000-000 | Inventory- Raw Material |
| V009 | Vitex Agnus 20:1 | MAIN | 24.968 | $15.00 | $374.52 | 1600-000-000 | Inventory- Raw Material |
| V010 | Vanadium Nicotinate Glycinate Chelate | MAIN | 0.042 | $49.66 | $2.09 | 1600-000-000 | Inventory- Raw Material |
| V010 | Vanadium Nicotinate Glycinate Chelate | MAIN | 2.081 | $49.66 | $103.34 | 1600-000-000 | Inventory- Raw Material |
| V010 | Vanadium Nicotinate Glycinate Chelate | MAIN | 8.109 | $49.66 | $402.69 | 1600-000-000 | Inventory- Raw Material |
| V012 | Vinpocetine | MAIN | 2.405 | $1,400.00 | $3,367.00 | 1600-000-000 | Inventory- Raw Material |
| V012 | Vinpocetine | MAIN | 0.015 | $1,400.00 | $21.00 | 1600-000-000 | Inventory- Raw Material |
| V012 | Vinpocetine | Q-EXP RAWS | 1.291 | $1,350.00 | $1,742.85 | 1600-000-000 | Inventory- Raw Material |
| V012 | Vinpocetine | MAIN | 0.001 | $1,350.00 | $1.35 | 1600-000-000 | Inventory- Raw Material |
| V012 | Vinpocetine | Q-EXP RAWS | 0.005 | $1,350.00 | $6.75 | 1600-000-000 | Inventory- Raw Material |
| V013 | VitaFiberTM IMO Powder (tapioca) 9001T-B | MAIN | 37.58 | $5.96 | $223.98 | 1600-000-000 | Inventory- Raw Material |
| V013 | VitaFiberTM IMO Powder (tapioca) 9001T-B | MAIN | 25 | $5.96 | $149.00 | 1600-000-000 | Inventory- Raw Material |
| V014 | Vanadyl Sulfate Hydrate | MAIN | 1.026 | $41.65 | $42.73 | 1600-000-000 | Inventory- Raw Material |
| V014 | Vanadyl Sulfate Hydrate | MAIN | 0.968 | $41.65 | $40.32 | 1600-000-000 | Inventory- Raw Material |
| V014 | Vanadyl Sulfate Hydrate | MAIN | 20 | $41.65 | $833.00 | 1600-000-000 | Inventory- Raw Material |
| V016 | Valerian Root Extract 10:1 (Valeriana officinalis) | MAIN | 17.35 | $26.00 | $451.10 | 1600-000-000 | Inventory- Raw Material |
| W001 | White Kidney Bean Extract | MAIN | 15.455 | $11.00 | $170.01 | 1600-000-000 | Inventory- Raw Material |
| W001 | White Kidney Bean Extract | MAIN | 0.049 | $11.02 | $0.54 | 1600-000-000 | Inventory- Raw Material |
| W004 | Hilmar 9010 Whey Protein Isolate | MAIN | 0.07 | $11.29 | $0.79 | 1600-000-000 | Inventory- Raw Material |
| W004 | Hilmar 9010 Whey Protein Isolate | MAIN | 150.257 | $11.51 | $1,729.17 | 1600-000-000 | Inventory- Raw Material |
| W004 | Hilmar 9010 Whey Protein Isolate | MAIN | 12.598 | $11.33 | $142.99 | 1600-000-000 | Inventory- Raw Material |
| W004 | Hilmar 9010 Whey Protein Isolate | MAIN | 0.012 | $11.67 | $0.14 | 1600-000-000 | Inventory- Raw Material |
| W004 | Hilmar 9010 Whey Protein Isolate | MAIN | 9.99 | $11.51 | $114.97 | 1600-000-000 | Inventory- Raw Material |
| W005 | White Willow Bark Extract | Q-EXP RAWS | 63.28 | $14.50 | $917.56 | 1600-000-000 | Inventory- Raw Material |
| W005 | White Willow Bark Extract | Q-EXP RAWS | 25 | $14.50 | $362.50 | 1600-000-000 | Inventory- Raw Material |
| W005 | White Willow Bark Extract | Q-EXP RAWS | 25 | $14.50 | $362.50 | 1600-000-000 | Inventory- Raw Material |
| W005 | White Willow Bark Extract | Q-EXP RAWS | 0.461 | $14.49 | $6.68 | 1600-000-000 | Inventory- Raw Material |
| W005 | White Willow Bark Extract | Q-EXP RAWS | 0.009 | $14.44 | $0.13 | 1600-000-000 | Inventory- Raw Material |
| W007 | Wisconsin Instant Whey Protein Isolate | MAIN | 0.152 | $11.45 | $1.74 | 1600-000-000 | Inventory- Raw Material |
| W007 | Wisconsin Instant Whey Protein Isolate | MAIN | 124.298 | $11.46 | $1,424.46 | 1600-000-000 | Inventory- Raw Material |
| W008 | Avonlac (tm) 282 Instant Whey Protein Concentrate | MAIN | 1349.45 | $6.39 | $8,627.44 | 1600-000-000 | Inventory- Raw Material |
| X001 | XIAMETER® ACP-1920 | MAIN | 8.054 | $20.92 | $168.50 | 1600-000-000 | Inventory- Raw Material |

Exhibit D
Inventory

| Code | Description | Location | Quantity | Unit Price | Extended | Account | Account Name |
|---|---|---|---|---|---|---|---|
| Y003 | Yam Flour (Pounded) | MAIN | 1.544 | $7.15 | $11.05 | 1600-000-000 | Inventory- Raw Material |
| Y004 | Yerba Mate Leaf Extract | MAIN | 22.641 | $20.28 | $459.22 | 1600-000-000 | Inventory- Raw Material |
| Y004 | Yerba Mate Leaf Extract | MAIN | 0.175 | $20.29 | $3.55 | 1600-000-000 | Inventory- Raw Material |
| Y004 | Yerba Mate Leaf Extract | MAIN | 1.037 | $20.28 | $21.03 | 1600-000-000 | Inventory- Raw Material |
| Y004 | Yerba Mate Leaf Extract | Q-EXP RAWS | 18.33 | $20.28 | $371.78 | 1600-000-000 | Inventory- Raw Material |
| Y004 | Yerba Mate Leaf Extract | Q-EXP RAWS | 17.111 | $20.28 | $347.06 | 1600-000-000 | Inventory- Raw Material |
| Y004 | Yerba Mate Leaf Extract | MAIN | 0.005 | $20.00 | $0.10 | 1600-000-000 | Inventory- Raw Material |
| Y006 | Yohimbine HCl | MAIN | 1.002 | $750.00 | $751.50 | 1600-000-000 | Inventory- Raw Material |
| Y007 | Yohimbe Bark Extract 8% Yohimbine (Pausinystalia johimbe) | MAIN | 9.854 | $35.50 | $349.82 | 1600-000-000 | Inventory- Raw Material |
| Z002 | ZMA® (Magnesium Aspartate) | MAIN | 19.85 | $70.00 | $1,389.50 | 1600-000-000 | Inventory- Raw Material |
| Z003 | Zinc Glycinate Chelate - Taste Free | MAIN | 3.532 | $18.77 | $66.30 | 1600-000-000 | Inventory- Raw Material |
| Z003 | Zinc Glycinate Chelate - Taste Free | MAIN | 30 | $18.77 | $563.10 | 1600-000-000 | Inventory- Raw Material |
| Z004 | Zinc Gluconate | MAIN | 0.007 | $11.43 | $0.08 | 1600-000-000 | Inventory- Raw Material |
| Z004 | Zinc Gluconate | MAIN | 30.001 | $11.53 | $345.91 | 1600-000-000 | Inventory- Raw Material |
| Z005 | Zinc Arginate Chelate | MAIN | 0.024 | $52.92 | $1.27 | 1600-000-000 | Inventory- Raw Material |
| Z005 | Zinc Arginate Chelate | MAIN | 22.08 | $52.87 | $1,167.37 | 1600-000-000 | Inventory- Raw Material |
| Z005 | Zinc Arginate Chelate | MAIN | 0.002 | $55.00 | $0.11 | 1600-000-000 | Inventory- Raw Material |
| Z005 | Zinc Arginate Chelate | MAIN | 0.206 | $52.87 | $10.89 | 1600-000-000 | Inventory- Raw Material |
| Z007 | Zinc Monomethionine Aspartate | MAIN | 0.05 | $25.00 | $1.25 | 1600-000-000 | Inventory- Raw Material |
| Z007 | Zinc Monomethionine Aspartate | MAIN | 6.708 | $25.00 | $167.70 | 1600-000-000 | Inventory- Raw Material |
| Z008 | Zinc (as Zinc Aspartate) | Q-EXP RAWS | 2.711 | $11.77 | $31.91 | 1600-000-000 | Inventory- Raw Material |
| Z008 | Zinc (as Zinc Aspartate) | Q-EXP RAWS | 0.26 | $11.77 | $3.06 | 1600-000-000 | Inventory- Raw Material |
| Z008 | Zinc (as Zinc Aspartate) | Q-EXP RAWS | 0.235 | $11.79 | $2.77 | 1600-000-000 | Inventory- Raw Material |
| Z008 | Zinc (as Zinc Aspartate) | Q-EXP RAWS | 0.04 | $11.75 | $0.47 | 1600-000-000 | Inventory- Raw Material |
| Z008 | Zinc (as Zinc Aspartate) | MAIN | 12.777 | $11.75 | $150.13 | 1600-000-000 | Inventory- Raw Material |
| Z010 | Zinc Citrate | MAIN | 0.038 | $12.63 | $0.48 | 1600-000-000 | Inventory- Raw Material |
| Z010 | Zinc Citrate | MAIN | 12.462 | $12.50 | $155.78 | 1600-000-000 | Inventory- Raw Material |
| Z010 | Zinc Citrate | MAIN | 25 | $12.50 | $312.50 | 1600-000-000 | Inventory- Raw Material |
| Z010 | Zinc Citrate | MAIN | 0.362 | $12.50 | $4.53 | 1600-000-000 | Inventory- Raw Material |
| Z011 | Zinc Bisglycinate Chelate | MAIN | 88.014 | $18.77 | $1,652.03 | 1600-000-000 | Inventory- Raw Material |
| Z011 | Zinc Bisglycinate Chelate | MAIN | 6.35 | $18.78 | $119.27 | 1600-000-000 | Inventory- Raw Material |
| Z011 | Zinc Bisglycinate Chelate | MAIN | 0.156 | $18.78 | $2.93 | 1600-000-000 | Inventory- Raw Material |
| B017 | Blueberry Microdried Fruit Powder | MAIN | 0.007 | $32.86 | $0.23 | 1605-000-000 | Inventory- Raw Material Flavors |
| B017 | Blueberry Microdried Fruit Powder | MAIN | 9.9332 | $33.07 | $328.51 | 1605-000-000 | Inventory- Raw Material Flavors |
| F001 | Watermelon #100/Tropical Berry Punch FX-4939 | MAIN | 0.498 | $30.00 | $14.94 | 1605-000-000 | Inventory- Raw Material Flavors |
| F002 | Pomegranate Blackberry FU-6915 Naural Flavor | MAIN | 9.718 | $30.00 | $291.54 | 1605-000-000 | Inventory- Raw Material Flavors |
| F003 | Vanilla FT10113 Natural Flavor | Q-EXP RAWS | 9.818 | $30.00 | $294.54 | 1605-000-000 | Inventory- Raw Material Flavors |
| F003 | Vanilla FT10113 Natural Flavor | Q-EXP RAWS | 10.237 | $30.00 | $307.11 | 1605-000-000 | Inventory- Raw Material Flavors |
| F003 | Vanilla FT10113 Natural Flavor | Q-EXP RAWS | 0.072 | $30.00 | $2.16 | 1605-000-000 | Inventory- Raw Material Flavors |
| F003 | Vanilla FT10113 Natural Flavor | Q-EXP RAWS | 0.449 | $30.00 | $13.47 | 1605-000-000 | Inventory- Raw Material Flavors |
| F003 | Vanilla FT10113 Natural Flavor | Q-EXP RAWS | 9.668 | $30.00 | $290.04 | 1605-000-000 | Inventory- Raw Material Flavors |
| F004 | Fructose | Q-EXP RAWS | 158.76 | $1.82 | $288.76 | 1605-000-000 | Inventory- Raw Material Flavors |
| F004 | Fructose | MAIN | 181.44 | $2.18 | $396.01 | 1605-000-000 | Inventory- Raw Material Flavors |
| F005 | Wild Berry #100 Natural Flavor | MAIN | 4.488 | $30.70 | $137.77 | 1605-000-000 | Inventory- Raw Material Flavors |
| F005 | Wild Berry #100 Natural Flavor | MAIN | 0.33 | $30.70 | $10.13 | 1605-000-000 | Inventory- Raw Material Flavors |
| F006 | Orange FT-8302 Natural Flavor | MAIN | 22.67985 | $30.00 | $680.40 | 1605-000-000 | Inventory- Raw Material Flavors |
| F007 | Triple Berry FU-7147 WONF Flavor | Q-EXP RAWS | 45.36 | $43.98 | $1,995.04 | 1605-000-000 | Inventory- Raw Material Flavors |
| F007 | Triple Berry FU-7147 WONF Flavor | MAIN | 13.559 | $41.78 | $566.47 | 1605-000-000 | Inventory- Raw Material Flavors |
| F007 | Triple Berry FU-7147 WONF Flavor | MAIN | 25.169 | $41.78 | $1,051.51 | 1605-000-000 | Inventory- Raw Material Flavors |
| F007 | Triple Berry FU-7147 WONF Flavor | MAIN | 0.407 | $41.77 | $17.00 | 1605-000-000 | Inventory- Raw Material Flavors |
| F007 | Triple Berry FU-7147 WONF Flavor | MAIN | 1.551 | $41.78 | $64.80 | 1605-000-000 | Inventory- Raw Material Flavors |
| F008 | Blue Raspberry FT-10799 WONF Flavor | MAIN | 0.1 | $40.70 | $4.07 | 1605-000-000 | Inventory- Raw Material Flavors |
| F008 | Blue Raspberry FT-10799 WONF Flavor | MAIN | 25.347 | $40.68 | $1,031.00 | 1605-000-000 | Inventory- Raw Material Flavors |
| F008 | Blue Raspberry FT-10799 WONF Flavor | MAIN | 77.7 | $40.68 | $3,160.48 | 1605-000-000 | Inventory- Raw Material Flavors |
| F010 | Pomegranate AF14665 Natural Flavor | MAIN | 6.22 | $18.30 | $113.83 | 1605-000-000 | Inventory- Raw Material Flavors |
| F010 | Pomegranate AF14665 Natural Flavor | MAIN | 5.977 | $18.30 | $109.37 | 1605-000-000 | Inventory- Raw Material Flavors |
| F010 | Pomegranate AF14665 Natural Flavor | MAIN | 2.558 | $18.30 | $46.81 | 1605-000-000 | Inventory- Raw Material Flavors |
| F010 | Pomegranate AF14665 Natural Flavor | MAIN | 38.64 | $18.30 | $707.05 | 1605-000-000 | Inventory- Raw Material Flavors |
| F011 | Fruit Punch FU-10806 N&A Flavor | MAIN | 14.564 | $30.00 | $436.92 | 1605-000-000 | Inventory- Raw Material Flavors |
| F013 | Fruit Punch FT-7487 N&A Flavor | MAIN | 45.359 | $23.04 | $1,045.07 | 1605-000-000 | Inventory- Raw Material Flavors |
| F013 | Fruit Punch FT-7487 N&A Flavor | MAIN | 0.001 | $20.00 | $0.02 | 1605-000-000 | Inventory- Raw Material Flavors |
| F014 | Strawberry Punch FT-10422 Natural Flavor | MAIN | 6.216 | $22.59 | $140.39 | 1605-000-000 | Inventory- Raw Material Flavors |
| F014 | Strawberry Punch FT-10422 Natural Flavor | MAIN | 8.348 | $22.68 | $189.34 | 1605-000-000 | Inventory- Raw Material Flavors |
| F015 | Tropical Punch FT-8331 Natural Flavor | MAIN | 5.472 | $34.06 | $186.38 | 1605-000-000 | Inventory- Raw Material Flavors |
| F016 | Watermelon #101 Natural Flavor | MAIN | 4.844 | $25.40 | $123.03 | 1605-000-000 | Inventory- Raw Material Flavors |
| F017 | Grape FT-9764 WONF Flavor | MAIN | 56.119 | $29.65 | $1,664.06 | 1605-000-000 | Inventory- Raw Material Flavors |
| F017 | Grape FT-9764 WONF Flavor | MAIN | 3.372 | $29.65 | $99.99 | 1605-000-000 | Inventory- Raw Material Flavors |
| F017 | Grape FT-9764 WONF Flavor | MAIN | 0.254 | $29.65 | $7.53 | 1605-000-000 | Inventory- Raw Material Flavors |
| F017 | Grape FT-9764 WONF Flavor | MAIN | 109.774 | $29.65 | $3,254.32 | 1605-000-000 | Inventory- Raw Material Flavors |
| F017 | Grape FT-9764 WONF Flavor | MAIN | 0.131 | $29.62 | $3.88 | 1605-000-000 | Inventory- Raw Material Flavors |
| F017 | Grape FT-9764 WONF Flavor | MAIN | 3.636 | $29.65 | $107.79 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 2.32 | $20.94 | $48.58 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 2.725 | $20.94 | $57.06 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 14.009 | $20.94 | $293.35 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 5.886 | $20.94 | $123.26 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 9.667 | $20.94 | $202.43 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 34.51 | $20.94 | $722.64 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 0.647 | $20.94 | $13.55 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 22.68 | $20.94 | $474.98 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 110.883 | $20.94 | $2,322.33 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 1.903 | $21.00 | $39.97 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 66.866 | $20.94 | $1,400.18 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 0.005 | $20.00 | $0.10 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 0.001 | $20.00 | $0.02 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 0.09 | $20.00 | $1.80 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 1.078 | $20.00 | $21.56 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 0.683 | $20.94 | $14.30 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | MAIN | 9.226 | $36.27 | $334.63 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 9.008 | $37.93 | $341.67 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 7.85 | $37.94 | $297.83 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 0.026 | $38.08 | $0.99 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 7.695 | $38.08 | $293.03 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 0.364 | $38.08 | $13.86 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 0.001 | $40.00 | $0.04 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 2.595 | $36.27 | $94.12 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 0.095 | $36.32 | $3.45 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | MAIN | 68.04 | $36.27 | $2,467.81 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 4.35 | $36.27 | $157.77 | 1605-000-000 | Inventory- Raw Material Flavors |
| F020 | Berry FU-10583 WONF Flavor | Q-EXP RAWS | 18.348 | $42.88 | $786.79 | 1605-000-000 | Inventory- Raw Material Flavors |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F020 | Berry FU-10583 WONF Flavor | MAIN | 25.8 | $42.88 | $1,106.31 | 1605-000-000 | Inventory- Raw Material Flavors |
| F021 | Blue Raspberry AF-14658 Natural Flavor | MAIN | 207.202 | $15.32 | $3,174.79 | 1605-000-000 | Inventory- Raw Material Flavors |
| F022 | Fruit Punch FU-6322 Natural Flavor | MAIN | 0.044 | $25.00 | $1.10 | 1605-000-000 | Inventory- Raw Material Flavors |
| F022 | Fruit Punch FU-6322 Natural Flavor | MAIN | 11.556 | $25.00 | $288.90 | 1605-000-000 | Inventory- Raw Material Flavors |
| F022 | Fruit Punch FU-6322 Natural Flavor | MAIN | 16.15 | $25.00 | $403.75 | 1605-000-000 | Inventory- Raw Material Flavors |
| F022 | Fruit Punch FU-6322 Natural Flavor | MAIN | 45.358 | $25.02 | $1,134.98 | 1605-000-000 | Inventory- Raw Material Flavors |
| F022 | Fruit Punch FU-6322 Natural Flavor | MAIN | 0.002 | $25.00 | $0.05 | 1605-000-000 | Inventory- Raw Material Flavors |
| F022 | Fruit Punch FU-6322 Natural Flavor | MAIN | 45.36 | $25.02 | $1,135.03 | 1605-000-000 | Inventory- Raw Material Flavors |
| F023 | Energy Drink AF-15058 Natural Flavor | MAIN | 180.64 | $23.15 | $4,181.58 | 1605-000-000 | Inventory- Raw Material Flavors |
| F023 | Energy Drink AF-15058 Natural Flavor | MAIN | 0.72 | $23.15 | $16.67 | 1605-000-000 | Inventory- Raw Material Flavors |
| F023 | Energy Drink AF-15058 Natural Flavor | MAIN | 34.453 | $23.15 | $797.54 | 1605-000-000 | Inventory- Raw Material Flavors |
| F023 | Energy Drink AF-15058 Natural Flavor | MAIN | 0.0002 | $0.00 | $0.00 | 1605-000-000 | Inventory- Raw Material Flavors |
| F023 | Energy Drink AF-15058 Natural Flavor | MAIN | 0.544 | $23.14 | $12.59 | 1605-000-000 | Inventory- Raw Material Flavors |
| F023 | Energy Drink AF-15058 Natural Flavor | MAIN | 0.0728 | $23.21 | $1.69 | 1605-000-000 | Inventory- Raw Material Flavors |
| F024 | Citrus AF-14785 Natural Flavor | MAIN | 16.23385 | $30.00 | $487.02 | 1605-000-000 | Inventory- Raw Material Flavors |
| F025 | Pineapple AF-15329 Natural Flavor | MAIN | 151.397 | $11.91 | $1,802.39 | 1605-000-000 | Inventory- Raw Material Flavors |
| F026 | Pomegranate Blk Berry AF-15154 Natural Flavor | MAIN | 46.33 | $22.82 | $1,057.15 | 1605-000-000 | Inventory- Raw Material Flavors |
| F026 | Pomegranate Blk Berry AF-15154 Natural Flavor | MAIN | 0.406 | $22.82 | $9.26 | 1605-000-000 | Inventory- Raw Material Flavors |
| F026 | Pomegranate Blk Berry AF-15154 Natural Flavor | MAIN | 82.654 | $22.82 | $1,886.00 | 1605-000-000 | Inventory- Raw Material Flavors |
| F027 | Pomegranate Blk Berry AF-15128 Natural Flavor | Q-EXP RAWS | 90.257 | $29.98 | $2,706.18 | 1605-000-000 | Inventory- Raw Material Flavors |
| F027 | Pomegranate Blk Berry AF-15128 Natural Flavor | Q-EXP RAWS | 45.563 | $29.98 | $1,366.11 | 1605-000-000 | Inventory- Raw Material Flavors |
| F028 | Honey WONF Flavor | MAIN | 69.415 | $32.96 | $2,287.84 | 1605-000-000 | Inventory- Raw Material Flavors |
| F028 | Honey WONF Flavor | MAIN | 0.002 | $35.00 | $0.07 | 1605-000-000 | Inventory- Raw Material Flavors |
| F028 | Honey WONF Flavor | MAIN | 0.715 | $32.97 | $23.57 | 1605-000-000 | Inventory- Raw Material Flavors |
| F030 | Berry Enhancer FU-6325 | MAIN | 43.205 | $30.75 | $1,328.76 | 1605-000-000 | Inventory- Raw Material Flavors |
| F030 | Berry Enhancer FU-6325 | MAIN | 0.011 | $30.91 | $0.34 | 1605-000-000 | Inventory- Raw Material Flavors |
| F031 | Coconut FT10869 | MAIN | 0.103 | $35.15 | $3.62 | 1605-000-000 | Inventory- Raw Material Flavors |
| F031 | Coconut FT10869 | MAIN | 4.64 | $35.16 | $163.16 | 1605-000-000 | Inventory- Raw Material Flavors |
| F035 | Mango Flavor FT10720 | MAIN | 19.26585 | $30.00 | $577.98 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 11.77 | $39.57 | $465.74 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 20.159 | $39.57 | $797.69 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 0.09 | $39.56 | $3.56 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 0.245 | $39.55 | $9.69 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 0.092 | $39.57 | $3.64 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 0.01 | $40.00 | $0.40 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 0.074 | $39.59 | $2.93 | 1605-000-000 | Inventory- Raw Material Flavors |
| F039 | Fruit Punch Flavor | MAIN | 5.421 | $20.94 | $113.52 | 1605-000-000 | Inventory- Raw Material Flavors |
| F039 | Fruit Punch Flavor | MAIN | 3.17 | $20.94 | $66.38 | 1605-000-000 | Inventory- Raw Material Flavors |
| F039 | Fruit Punch Flavor | MAIN | 5.136 | $20.94 | $107.55 | 1605-000-000 | Inventory- Raw Material Flavors |
| F039 | Fruit Punch Flavor | MAIN | 3.402 | $20.94 | $71.24 | 1605-000-000 | Inventory- Raw Material Flavors |
| F039 | Fruit Punch Flavor | MAIN | 1.784 | $20.94 | $37.36 | 1605-000-000 | Inventory- Raw Material Flavors |
| F040 | Strawberry Flavor | MAIN | 5.87 | $22.68 | $133.13 | 1605-000-000 | Inventory- Raw Material Flavors |
| F040 | Strawberry Flavor | MAIN | 0.05 | $22.60 | $1.13 | 1605-000-000 | Inventory- Raw Material Flavors |
| F040 | Strawberry Flavor | MAIN | 3.03 | $22.60 | $68.48 | 1605-000-000 | Inventory- Raw Material Flavors |
| F041 | Triple Berry Flavor | MAIN | 2.516 | $12.90 | $32.46 | 1605-000-000 | Inventory- Raw Material Flavors |
| F041 | Triple Berry Flavor | MAIN | 13.21 | $12.90 | $170.41 | 1605-000-000 | Inventory- Raw Material Flavors |
| F041 | Triple Berry Flavor | MAIN | 1.824 | $12.90 | $23.53 | 1605-000-000 | Inventory- Raw Material Flavors |
| F041 | Triple Berry Flavor | MAIN | 0.066 | $12.88 | $0.85 | 1605-000-000 | Inventory- Raw Material Flavors |
| F042 | Natural Cream & Sugar Flavor (FS-7433) | MAIN | 0.002 | $35.00 | $0.07 | 1605-000-000 | Inventory- Raw Material Flavors |
| F042 | Natural Cream & Sugar Flavor (FS-7433) | MAIN | 41.346 | $29.65 | $1,225.81 | 1605-000-000 | Inventory- Raw Material Flavors |
| F042 | Natural Cream & Sugar Flavor (FS-7433) | MAIN | 1.653 | $29.65 | $49.01 | 1605-000-000 | Inventory- Raw Material Flavors |
| F042 | Natural Cream & Sugar Flavor (FS-7433) | MAIN | 90.718 | $32.96 | $2,990.00 | 1605-000-000 | Inventory- Raw Material Flavors |
| F044 | Natural Bitter Masking FX-811 | MAIN | 4.22285 | $30.00 | $126.69 | 1605-000-000 | Inventory- Raw Material Flavors |
| F045 | Natural Masking Flavor FX-1531 | MAIN | 22.679 | $30.00 | $680.37 | 1605-000-000 | Inventory- Raw Material Flavors |
| F048 | Natural Vanilla Flavor FX-510 | MAIN | 42.78 | $34.06 | $1,457.08 | 1605-000-000 | Inventory- Raw Material Flavors |
| F048 | Natural Vanilla Flavor FX-510 | MAIN | 1.2 | $34.06 | $40.87 | 1605-000-000 | Inventory- Raw Material Flavors |
| F050 | Natural Peach Flavor FX-3441 | MAIN | 104.1 | $27.45 | $2,857.31 | 1605-000-000 | Inventory- Raw Material Flavors |
| F051 | Natural Peanut Butter Flavor FX-2544 | MAIN | 0.42 | $35.16 | $14.77 | 1605-000-000 | Inventory- Raw Material Flavors |
| F051 | Natural Peanut Butter Flavor FX-2544 | MAIN | 0.08 | $35.16 | $2.81 | 1605-000-000 | Inventory- Raw Material Flavors |
| F051 | Natural Peanut Butter Flavor FX-2544 | MAIN | 0.01 | $35.00 | $0.35 | 1605-000-000 | Inventory- Raw Material Flavors |
| F052 | Natural Vanilla Flavor K1135P | MAIN | 11.8 | $63.27 | $746.62 | 1605-000-000 | Inventory- Raw Material Flavors |
| F053 | Natural Kola Type Flavor FX-5073 | MAIN | 22.68 | $27.45 | $622.51 | 1605-000-000 | Inventory- Raw Material Flavors |
| F054 | Natural Lemon Lime Flavor FX-2356 | MAIN | 47.568 | $48.39 | $2,301.90 | 1605-000-000 | Inventory- Raw Material Flavors |
| F054 | Natural Lemon Lime Flavor FX-2356 | MAIN | 0.11 | $48.36 | $5.32 | 1605-000-000 | Inventory- Raw Material Flavors |
| F054 | Natural Lemon Lime Flavor FX-2356 | MAIN | 136.08 | $48.39 | $6,585.15 | 1605-000-000 | Inventory- Raw Material Flavors |
| F055 | Natural Watemelon Flavor FX-3447 | MAIN | 16.577 | $29.65 | $491.55 | 1605-000-000 | Inventory- Raw Material Flavors |
| F055 | Natural Watemelon Flavor FX-3447 | MAIN | 10.069 | $29.65 | $298.57 | 1605-000-000 | Inventory- Raw Material Flavors |
| F055 | Natural Watemelon Flavor FX-3447 | MAIN | 1.863 | $29.65 | $55.24 | 1605-000-000 | Inventory- Raw Material Flavors |
| F055 | Natural Watemelon Flavor FX-3447 | MAIN | 0.213 | $29.67 | $6.32 | 1605-000-000 | Inventory- Raw Material Flavors |
| F055 | Natural Watemelon Flavor FX-3447 | MAIN | 51.89 | $29.65 | $1,538.66 | 1605-000-000 | Inventory- Raw Material Flavors |
| F056 | Natural Strawberry Flavor FW-2929 | MAIN | 0.002 | $25.00 | $0.05 | 1605-000-000 | Inventory- Raw Material Flavors |
| F056 | Natural Strawberry Flavor FW-2929 | MAIN | 8.515 | $27.45 | $233.72 | 1605-000-000 | Inventory- Raw Material Flavors |
| F056 | Natural Strawberry Flavor FW-2929 | MAIN | 15.263 | $27.45 | $418.93 | 1605-000-000 | Inventory- Raw Material Flavors |
| F056 | Natural Strawberry Flavor FW-2929 | MAIN | 49.912 | $27.45 | $1,370.08 | 1605-000-000 | Inventory- Raw Material Flavors |
| F057 | Natural HI-C Fruit Punch Flavor FX-6342 | MAIN | 0.002 | $37.37 | $0.07 | 1605-000-000 | Inventory- Raw Material Flavors |
| F057 | Natural HI-C Fruit Punch Flavor FX-6342 | MAIN | 1.833 | $35.16 | $64.46 | 1605-000-000 | Inventory- Raw Material Flavors |
| F057 | Natural HI-C Fruit Punch Flavor FX-6342 | MAIN | 7.897 | $37.37 | $295.10 | 1605-000-000 | Inventory- Raw Material Flavors |
| F058 | Natural Grapefruit Flavor FV-1946 | MAIN | 20.39 | $28.55 | $582.13 | 1605-000-000 | Inventory- Raw Material Flavors |
| F058 | Natural Grapefruit Flavor FV-1946 | MAIN | 0.015 | $28.67 | $0.43 | 1605-000-000 | Inventory- Raw Material Flavors |
| F058 | Natural Grapefruit Flavor FV-1946 | MAIN | 20.195 | $28.55 | $576.57 | 1605-000-000 | Inventory- Raw Material Flavors |
| F058 | Natural Grapefruit Flavor FV-1946 | MAIN | 0.05 | $28.60 | $1.43 | 1605-000-000 | Inventory- Raw Material Flavors |
| F059 | Natural Cinnamon Flavor FX-6252 | MAIN | 84.59 | $36.27 | $3,067.76 | 1605-000-000 | Inventory- Raw Material Flavors |
| F059 | Natural Cinnamon Flavor FX-6252 | MAIN | 32.4 | $36.27 | $1,175.03 | 1605-000-000 | Inventory- Raw Material Flavors |
| F060 | Natural Marshmallow Flavor FX-6253 | MAIN | 9.792 | $42.88 | $419.88 | 1605-000-000 | Inventory- Raw Material Flavors |
| F061 | Citrus Blend Natural Flavor Plated AF-13595 | MAIN | 3.2245 | $9.92 | $31.99 | 1605-000-000 | Inventory- Raw Material Flavors |
| F061 | Citrus Blend Natural Flavor Plated AF-13595 | MAIN | 1.1055 | $9.92 | $10.97 | 1605-000-000 | Inventory- Raw Material Flavors |
| F061 | Citrus Blend Natural Flavor Plated AF-13595 | MAIN | 0.01 | $10.00 | $0.10 | 1605-000-000 | Inventory- Raw Material Flavors |
| F061 | Citrus Blend Natural Flavor Plated AF-13595 | MAIN | 0.012 | $10.00 | $0.12 | 1605-000-000 | Inventory- Raw Material Flavors |
| F061 | Citrus Blend Natural Flavor Plated AF-13595 | MAIN | 0.002 | $10.00 | $0.02 | 1605-000-000 | Inventory- Raw Material Flavors |
| F062 | Pineapple Natural Flavor Plated AF-14322 | MAIN | 22.6793 | $11.35 | $257.50 | 1605-000-000 | Inventory- Raw Material Flavors |
| F062 | Pineapple Natural Flavor Plated AF-14322 | MAIN | 0.0005 | $20.00 | $0.00 | 1605-000-000 | Inventory- Raw Material Flavors |
| F062 | Pineapple Natural Flavor Plated AF-14322 | MAIN | 0.0002 | $0.00 | $0.00 | 1605-000-000 | Inventory- Raw Material Flavors |
| F064 | Natural Blueberry Flavor FS-7488 | MAIN | 2.816 | $34.06 | $95.92 | 1605-000-000 | Inventory- Raw Material Flavors |
| F064 | Natural Blueberry Flavor FS-7488 | Q-EXP RAWS | 13.978 | $29.76 | $416.02 | 1605-000-000 | Inventory- Raw Material Flavors |
| F064 | Natural Blueberry Flavor FS-7488 | Q-EXP RAWS | 22.68 | $31.97 | $725.02 | 1605-000-000 | Inventory- Raw Material Flavors |
| F064 | Natural Blueberry Flavor FS-7488 | MAIN | 14.916 | $34.06 | $508.06 | 1605-000-000 | Inventory- Raw Material Flavors |
| F067 | Natural Passion Fruit Flavor FY-682 | MAIN | 39.1252 | $31.86 | $1,246.41 | 1605-000-000 | Inventory- Raw Material Flavors |
| F067 | Natural Passion Fruit Flavor FY-682 | MAIN | 8.0878 | $31.86 | $257.65 | 1605-000-000 | Inventory- Raw Material Flavors |
| F067 | Natural Passion Fruit Flavor FY-682 | MAIN | 0.024 | $31.67 | $0.76 | 1605-000-000 | Inventory- Raw Material Flavors |

Extended
Inventory

| Code | Description | Location | Quantity | Unit Price | Extended Value | Account | Account Description |
|---|---|---|---|---|---|---|---|
| F068 | Natural Cocoa Powder 2195K | MAIN | 175.021 | $48.06 | $8,411.69 | 1605-000-000 | Inventory- Raw Material Flavors |
| F069 | Vanilla Cake AF-16227 Natural Type Flavor | MAIN | 58.19 | $9.04 | $526.23 | 1605-000-000 | Inventory- Raw Material Flavors |
| F069 | Vanilla Cake AF-16227 Natural Type Flavor | MAIN | 97.31 | $9.04 | $879.59 | 1605-000-000 | Inventory- Raw Material Flavors |
| F069 | Vanilla Cake AF-16227 Natural Type Flavor | MAIN | 0.554 | $9.04 | $5.01 | 1605-000-000 | Inventory- Raw Material Flavors |
| F069 | Vanilla Cake AF-16227 Natural Type Flavor | MAIN | 0.772 | $9.04 | $6.98 | 1605-000-000 | Inventory- Raw Material Flavors |
| F070 | Natural Dark Chocolate DB Flavor FT-10112 | MAIN | 81.95 | $27.89 | $2,285.47 | 1605-000-000 | Inventory- Raw Material Flavors |
| F070 | Natural Dark Chocolate DB Flavor FT-10112 | MAIN | 0.506 | $27.89 | $14.11 | 1605-000-000 | Inventory- Raw Material Flavors |
| F072 | Natural Cherry Flavor FX-11022 | MAIN | 7.162 | $41.78 | $299.21 | 1605-000-000 | Inventory- Raw Material Flavors |
| F073 | Cherry Flavor N&A Encapsulated FX-11026 | MAIN | 16.998 | $26.35 | $447.82 | 1605-000-000 | Inventory- Raw Material Flavors |
| F073 | Cherry Flavor N&A Encapsulated FX-11026 | MAIN | 0.029 | $25.02 | $0.73 | 1605-000-000 | Inventory- Raw Material Flavors |
| F073 | Cherry Flavor N&A Encapsulated FX-11026 | MAIN | 1.316 | $25.02 | $32.92 | 1605-000-000 | Inventory- Raw Material Flavors |
| F073 | Cherry Flavor N&A Encapsulated FX-11026 | MAIN | 0.784 | $26.34 | $20.65 | 1605-000-000 | Inventory- Raw Material Flavors |
| F075 | Natural Green Apple Jolly Rancher Flavor FX-5313 | Q-EXP RAWS | 5.554 | $36.27 | $201.43 | 1605-000-000 | Inventory- Raw Material Flavors |
| F075 | Natural Green Apple Jolly Rancher Flavor FX-5313 | Q-EXP RAWS | 1.434 | $36.27 | $52.01 | 1605-000-000 | Inventory- Raw Material Flavors |
| F075 | Natural Green Apple Jolly Rancher Flavor FX-5313 | Q-EXP RAWS | 0.012 | $36.67 | $0.44 | 1605-000-000 | Inventory- Raw Material Flavors |
| F082 | Flavor Savor Natural Bitter Blocker 191P03 | MAIN | 0.028 | $20.83 | $0.58 | 1605-000-000 | Inventory- Raw Material Flavors |
| F082 | Flavor Savor Natural Bitter Blocker 191P03 | MAIN | 22.6795 | $20.83 | $472.50 | 1605-000-000 | Inventory- Raw Material Flavors |
| F082 | Flavor Savor Natural Bitter Blocker 191P03 | MAIN | 32.378 | $20.83 | $674.56 | 1605-000-000 | Inventory- Raw Material Flavors |
| F083 | Natural Oolong Tea Type Flavor FU-3208 | MAIN | 22.679 | $30.00 | $680.37 | 1605-000-000 | Inventory- Raw Material Flavors |
| F083 | Natural Oolong Tea Type Flavor FU-3208 | MAIN | 0.305 | $29.67 | $9.05 | 1605-000-000 | Inventory- Raw Material Flavors |
| F083 | Natural Oolong Tea Type Flavor FU-3208 | MAIN | 0.12 | $29.67 | $3.56 | 1605-000-000 | Inventory- Raw Material Flavors |
| F083 | Natural Oolong Tea Type Flavor FU-3208 | MAIN | 4.366 | $29.65 | $129.46 | 1605-000-000 | Inventory- Raw Material Flavors |
| F084 | Natural Lime Flavor FY-10343 | MAIN | 0.438 | $39.57 | $17.33 | 1605-000-000 | Inventory- Raw Material Flavors |
| F084 | Natural Lime Flavor FY-10343 | MAIN | 26.016 | $39.57 | $1,029.54 | 1605-000-000 | Inventory- Raw Material Flavors |
| F084 | Natural Lime Flavor FY-10343 | MAIN | 0.78 | $39.58 | $30.87 | 1605-000-000 | Inventory- Raw Material Flavors |
| F085 | Artificial Cream Flavor FY-10344 | MAIN | 1.722 | $25.24 | $43.47 | 1605-000-000 | Inventory- Raw Material Flavors |
| F085 | Artificial Cream Flavor FY-10344 | MAIN | 37.792 | $25.24 | $953.99 | 1605-000-000 | Inventory- Raw Material Flavors |
| F086 | Natural & Artificial Raspberry Flavor FY-10342 | MAIN | 5.672 | $40.68 | $230.71 | 1605-000-000 | Inventory- Raw Material Flavors |
| F086 | Natural & Artificial Raspberry Flavor FY-10342 | MAIN | 0.238 | $40.67 | $9.68 | 1605-000-000 | Inventory- Raw Material Flavors |
| F086 | Natural & Artificial Raspberry Flavor FY-10342 | MAIN | 81.942 | $40.67 | $3,332.77 | 1605-000-000 | Inventory- Raw Material Flavors |
| F087 | Natural & Artificial Watermelon Flavor FZ-1214 | MAIN | 23.714 | $29.65 | $703.17 | 1605-000-000 | Inventory- Raw Material Flavors |
| F087 | Natural & Artificial Watermelon Flavor FZ-1214 | MAIN | 36.884 | $29.65 | $1,093.69 | 1605-000-000 | Inventory- Raw Material Flavors |
| F087 | Natural & Artificial Watermelon Flavor FZ-1214 | MAIN | 12.12 | $29.65 | $359.38 | 1605-000-000 | Inventory- Raw Material Flavors |
| F087 | Natural & Artificial Watermelon Flavor FZ-1214 | MAIN | 3.205 | $29.65 | $95.04 | 1605-000-000 | Inventory- Raw Material Flavors |
| F089 | Natural Sweet Cream Type Flavor FZ-669 | MAIN | 6.094 | $28.55 | $173.98 | 1605-000-000 | Inventory- Raw Material Flavors |
| F089 | Natural Sweet Cream Type Flavor FZ-669 | MAIN | 45.36 | $28.55 | $1,295.03 | 1605-000-000 | Inventory- Raw Material Flavors |
| F091 | Natural Fuji Apple Type Flavor AF19176 | Q-EXP RAWS | 45.36 | $32.19 | $1,460.03 | 1605-000-000 | Inventory- Raw Material Flavors |
| F091 | Natural Fuji Apple Type Flavor AF19176 | MAIN | 41.659 | $32.19 | $1,340.91 | 1605-000-000 | Inventory- Raw Material Flavors |
| F091 | Natural Fuji Apple Type Flavor AF19176 | MAIN | 1.0047 | $32.19 | $32.34 | 1605-000-000 | Inventory- Raw Material Flavors |
| F091 | Natural Fuji Apple Type Flavor AF19176 | MAIN | 7.4863 | $32.19 | $240.97 | 1605-000-000 | Inventory- Raw Material Flavors |
| F091 | Natural Fuji Apple Type Flavor AF19176 | Q-EXP RAWS | 11.33 | $32.19 | $364.69 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 26.02 | $20.00 | $520.40 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 45.36 | $26.46 | $1,200.03 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 17.2735 | $26.46 | $456.98 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 0.0005 | $20.00 | $0.01 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 0.265 | $20.00 | $5.30 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 589.68 | $26.46 | $15,600.35 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 56.72 | $20.00 | $1,134.40 | 1605-000-000 | Inventory- Raw Material Flavors |
| F093 | Organic Raspberry Lemonade Type Flavor AF19185 | MAIN | 2.672 | $21.16 | $56.55 | 1605-000-000 | Inventory- Raw Material Flavors |
| F095 | Natural Grape Flavor Savor WONF 183D17 | MAIN | 0.04 | $43.00 | $1.72 | 1605-000-000 | Inventory- Raw Material Flavors |
| F095 | Natural Grape Flavor Savor WONF 183D17 | MAIN | 43.534 | $42.98 | $1,871.09 | 1605-000-000 | Inventory- Raw Material Flavors |
| F095 | Natural Grape Flavor Savor WONF 183D17 | MAIN | 0.302 | $42.98 | $12.98 | 1605-000-000 | Inventory- Raw Material Flavors |
| F103 | Natural Caramel Type Flavor Blend 065097NR | MAIN | 11.868 | $25.51 | $302.73 | 1605-000-000 | Inventory- Raw Material Flavors |
| F103 | Natural Caramel Type Flavor Blend 065097NR | MAIN | 22.679 | $24.25 | $549.99 | 1605-000-000 | Inventory- Raw Material Flavors |
| F103 | Natural Caramel Type Flavor Blend 065097NR | MAIN | 0.001 | $20.00 | $0.02 | 1605-000-000 | Inventory- Raw Material Flavors |
| F104 | Natural Cocoa Enhancer FZ-7506 | Q-EXP RAWS | 33.805 | $24.14 | $816.08 | 1605-000-000 | Inventory- Raw Material Flavors |
| F104 | Natural Cocoa Enhancer FZ-7506 | Q-EXP RAWS | 0.12 | $24.17 | $2.90 | 1605-000-000 | Inventory- Raw Material Flavors |
| F104 | Natural Cocoa Enhancer FZ-7506 | Q-EXP RAWS | 2.87 | $24.17 | $69.36 | 1605-000-000 | Inventory- Raw Material Flavors |
| F105 | Natural Strawberry Flavor FZ-7611 | MAIN | 0.033 | $37.37 | $1.23 | 1605-000-000 | Inventory- Raw Material Flavors |
| F105 | Natural Strawberry Flavor FZ-7611 | MAIN | 0.881 | $37.37 | $32.92 | 1605-000-000 | Inventory- Raw Material Flavors |
| F105 | Natural Strawberry Flavor FZ-7611 | MAIN | 17.843 | $30.00 | $535.29 | 1605-000-000 | Inventory- Raw Material Flavors |
| F105 | Natural Strawberry Flavor FZ-7611 | MAIN | 22.679 | $30.00 | $680.37 | 1605-000-000 | Inventory- Raw Material Flavors |
| F107 | Natural Passion Fruit Type Flavor FZ-9491 | MAIN | 0.4822 | $44.01 | $21.22 | 1605-000-000 | Inventory- Raw Material Flavors |
| F107 | Natural Passion Fruit Type Flavor FZ-9491 | MAIN | 168.7258 | $44.00 | $7,423.94 | 1605-000-000 | Inventory- Raw Material Flavors |
| F108 | Natural Bitter Masking 2251B | MAIN | 22.68 | $64.82 | $1,470.03 | 1605-000-000 | Inventory- Raw Material Flavors |
| F108 | Natural Bitter Masking 2251B | MAIN | 32.473 | $64.82 | $2,104.78 | 1605-000-000 | Inventory- Raw Material Flavors |
| F108 | Natural Bitter Masking 2251B | MAIN | 0.107 | $64.83 | $6.94 | 1605-000-000 | Inventory- Raw Material Flavors |
| F109 | Natural & Artificial Blue Raspberry Flavor 2383B | MAIN | 0.002 | $25.00 | $0.05 | 1605-000-000 | Inventory- Raw Material Flavors |
| F109 | Natural & Artificial Blue Raspberry Flavor 2383B | MAIN | 14.252 | $24.03 | $342.48 | 1605-000-000 | Inventory- Raw Material Flavors |
| F109 | Natural & Artificial Blue Raspberry Flavor 2383B | MAIN | 0.0024 | $25.00 | $0.06 | 1605-000-000 | Inventory- Raw Material Flavors |
| F109 | Natural & Artificial Blue Raspberry Flavor 2383B | MAIN | 0.4776 | $24.04 | $11.48 | 1605-000-000 | Inventory- Raw Material Flavors |
| F109 | Natural & Artificial Blue Raspberry Flavor 2383B | MAIN | 66.116 | $24.03 | $1,588.80 | 1605-000-000 | Inventory- Raw Material Flavors |
| F110 | Natural & Artificial Hawaiian Punch Flavor 9161A | MAIN | 70.177 | $34.61 | $2,429.02 | 1605-000-000 | Inventory- Raw Material Flavors |
| F110 | Natural & Artificial Hawaiian Punch Flavor 9161A | MAIN | 0.002 | $35.00 | $0.07 | 1605-000-000 | Inventory- Raw Material Flavors |
| F110 | Natural & Artificial Hawaiian Punch Flavor 9161A | MAIN | 3.592 | $34.61 | $124.33 | 1605-000-000 | Inventory- Raw Material Flavors |
| F110 | Natural & Artificial Hawaiian Punch Flavor 9161A | MAIN | 0.464 | $34.61 | $16.06 | 1605-000-000 | Inventory- Raw Material Flavors |
| F111 | Natural & Artificial Mandarin Orange Flavor 2405B | MAIN | 0.063 | $42.06 | $2.65 | 1605-000-000 | Inventory- Raw Material Flavors |
| F111 | Natural & Artificial Mandarin Orange Flavor 2405B | MAIN | 12.474 | $42.11 | $525.26 | 1605-000-000 | Inventory- Raw Material Flavors |
| F112 | Natural & Artificial Watermelon Type Flavor 2400B | MAIN | 22.96 | $30.00 | $688.80 | 1605-000-000 | Inventory- Raw Material Flavors |
| F113 | Natural Cola Type Flavor FZ-9295 | Q-EXP RAWS | 42.904 | $27.45 | $1,177.62 | 1605-000-000 | Inventory- Raw Material Flavors |
| F113 | Natural Cola Type Flavor FZ-9295 | Q-EXP RAWS | 0.001 | $30.00 | $0.03 | 1605-000-000 | Inventory- Raw Material Flavors |
| F113 | Natural Cola Type Flavor FZ-9295 | Q-EXP RAWS | 0.343 | $30.00 | $10.29 | 1605-000-000 | Inventory- Raw Material Flavors |
| F114 | Natural Raspberry Type Flavor AF19887 | MAIN | 14.559 | $11.46 | $166.91 | 1605-000-000 | Inventory- Raw Material Flavors |
| F114 | Natural Raspberry Type Flavor AF19887 | MAIN | 0.633 | $11.47 | $7.26 | 1605-000-000 | Inventory- Raw Material Flavors |
| F114 | Natural Raspberry Type Flavor AF19887 | MAIN | 59.871 | $11.46 | $686.37 | 1605-000-000 | Inventory- Raw Material Flavors |
| F115 | Natural Fruit Punch Enhancer Flavor UA-1688 | MAIN | 0.002 | $40.00 | $0.08 | 1605-000-000 | Inventory- Raw Material Flavors |
| F115 | Natural Fruit Punch Enhancer Flavor UA-1688 | MAIN | 25.398 | $40.68 | $1,033.08 | 1605-000-000 | Inventory- Raw Material Flavors |
| F116 | Natural & Artificial Watermelon Flavor UA-1686 | MAIN | 9.698 | $28.55 | $276.88 | 1605-000-000 | Inventory- Raw Material Flavors |
| F116 | Natural & Artificial Watermelon Flavor UA-1686 | MAIN | 11.304 | $28.55 | $322.73 | 1605-000-000 | Inventory- Raw Material Flavors |
| F116 | Natural & Artificial Watermelon Flavor UA-1686 | MAIN | 0.193 | $28.55 | $5.51 | 1605-000-000 | Inventory- Raw Material Flavors |
| F117 | Natural Flavor Blend (Peanut Butter Type) 662879NR | MAIN | 11.582 | $27.56 | $319.18 | 1605-000-000 | Inventory- Raw Material Flavors |
| F118 | Natural Vanilla Flavor AF1000049 | MAIN | 31.891 | $21.72 | $692.53 | 1605-000-000 | Inventory- Raw Material Flavors |
| F123 | Natural Chocolate Flavor WONF AF100110 | MAIN | 0.0005 | $20.00 | $0.01 | 1605-000-000 | Inventory- Raw Material Flavors |
| F123 | Natural Chocolate Flavor WONF AF100110 | MAIN | 13.4075 | $14.11 | $189.18 | 1605-000-000 | Inventory- Raw Material Flavors |
| M039 | TapiOK® Maltodextrin DE 10 | MAIN | 6.45 | $11.65 | $76.65 | 1605-000-000 | Inventory- Raw Material Flavors |
| N008 | NJE #102 | MAIN | 19.704 | $32.53 | $640.96 | 1605-000-000 | Inventory- Raw Material Flavors |
| S008 | Stevia Masker #2 | MAIN | 18.629 | $21.12 | $393.45 | 1605-000-000 | Inventory- Raw Material Flavors |
| S008 | Stevia Masker #2 | MAIN | 27.2154 | $21.14 | $575.40 | 1605-000-000 | Inventory- Raw Material Flavors |
| S028 | Enliten® 300000 Stevia | MAIN | 0.603 | $210.00 | $126.63 | 1605-000-000 | Inventory- Raw Material Flavors |

| A017 | Exberry Shade Amber Powder 933907 | MAIN | 0.935 | $33.33 | $31.16 | 1610-000-000 | Inventory- Raw Material Color |
|------|-----------------------------------|------|-------|--------|--------|--------------|-------------------------------|
| A017 | Exberry Shade Amber Powder 933907 | MAIN | 2.245 | $33.33 | $74.83 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 372.861 | $0.05 | $20.49 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 182.9 | $0.05 | $10.05 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 6097.182 | $0.05 | $335.10 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 1780.749 | $0.05 | $97.89 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 8081.427 | $0.05 | $444.24 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 572.638 | $0.05 | $31.48 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 2250.96626 | $0.05 | $123.71 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 0.00474 | $0.05 | $0.00 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 32769.918 | $0.05 | $1,801.03 | 1610-000-000 | Inventory- Raw Material Color |
| B002 | Beet Root (0.3% Betanin) Color | QUAR REJEC | 10 | $14.00 | $140.00 | 1610-000-000 | Inventory- Raw Material Color |
| B002 | Beet Root (0.3% Betanin) Color | MAIN | 0.006 | $13.33 | $0.08 | 1610-000-000 | Inventory- Raw Material Color |
| B002 | Beet Root (0.3% Betanin) Color | MAIN | 25 | $14.00 | $350.00 | 1610-000-000 | Inventory- Raw Material Color |
| B002 | Beet Root (0.3% Betanin) Color | MAIN | 1.408 | $14.00 | $19.71 | 1610-000-000 | Inventory- Raw Material Color |
| B010 | Red Beet Juice | MAIN | 20.911 | $6.83 | $142.91 | 1610-000-000 | Inventory- Raw Material Color |
| G001 | Shade Grape Blue Color | MAIN | 0.1051 | $28.45 | $2.99 | 1610-000-000 | Inventory- Raw Material Color |
| G001 | Shade Grape Blue Color | MAIN | 5.897 | $28.44 | $167.71 | 1610-000-000 | Inventory- Raw Material Color |
| G001 | Shade Grape Blue Color | MAIN | 17.8549 | $28.44 | $507.79 | 1610-000-000 | Inventory- Raw Material Color |
| L003 | Lemon Yellow Color (Natural) | MAIN | 11.444 | $22.05 | $252.30 | 1610-000-000 | Inventory- Raw Material Color |
| R002 | Red #40 FD&C Color | MAIN | 0.64004 | $37.19 | $23.80 | 1610-000-000 | Inventory- Raw Material Color |
| R002 | Red #40 FD&C Color | MAIN | 40 | $34.00 | $1,360.00 | 1610-000-000 | Inventory- Raw Material Color |
| R002 | Red #40 FD&C Color | MAIN | 7.07596 | $37.19 | $263.17 | 1610-000-000 | Inventory- Raw Material Color |
| Y001 | Yellow #5 | MAIN | 14.494 | $22.33 | $323.69 | 1610-000-000 | Inventory- Raw Material Color |
| Y001 | Yellow #5 | MAIN | 0.264 | $22.35 | $5.90 | 1610-000-000 | Inventory- Raw Material Color |
| Y001 | Yellow #5 | MAIN | 0.063 | $22.38 | $1.41 | 1610-000-000 | Inventory- Raw Material Color |
| Y002 | Yellow #6 | MAIN | 0.1 | $21.40 | $2.14 | 1610-000-000 | Inventory- Raw Material Color |
| Y002 | Yellow #6 | MAIN | 5.253 | $21.43 | $112.57 | 1610-000-000 | Inventory- Raw Material Color |
| Y002 | Yellow #6 | MAIN | 0.007 | $21.43 | $0.15 | 1610-000-000 | Inventory- Raw Material Color |
| Y002 | Yellow #6 | MAIN | 19.651 | $21.43 | $421.10 | 1610-000-000 | Inventory- Raw Material Color |

# EXHIBIT "E"

## VEHICLES

2007 GMC C7500 Truck (24') Vin #1GDJ7C1357F900650

2007 Isuzu Box Truck (16') Vin #JALC4B16377001739

## EXHIBIT "F"

## SUBSIDIARY PROPERTY

**1.  Rights to trade name and logo for "Strongman" products, including:**

| |
|---|
| Strongman Pre-Workout Airplane Punch Bulk Powder |
| Strongman Pre-Workout Lemonade Lift Bulk Powder |
| Strongman Pre-Workout Lift Juice Watermelon Bulk Powder |
| Strongman Pre-Workout Airplane Punch |
| Strongman Pre-Workout Lemonade Lift |
| Strongman Post-Workout Airplane Punch |
| Strongman Post-Workout Lemonade Lift |
| Strongman Pre-Workout Lift Juice Watermelon |
| Strongman Glutamine |
| Strongman Creatine |
| Strongman Whey Protein Isolate Chocolate 30 serving |
| Strongman Whey Protein Isolate Chocolate 15 serving |
| Strongman Pre-Workout Lift Juice Strawberry Lemonade |
| Strongman Whey Protein Isolate Chocolate 5 serving |

**2.  All inventory of such products on hand;**
**3.  All materials for manufacture of such products on hand; and**
**4.  All receivables for products of Subsidiary.**

## EXHIBIT "G"

## INTELLECTUAL PROPERTY

**Website:**        <u>www.coresupplementtech.com</u>
**Tradename:   Core Supplement Technology**
**Formulas and Trade Secrets:        Not identified in a public document**
**Customer List:        Not identified in a public document**
**Supplier List:        Not identified in a public document**

**EXHIBIT "H"**

**ORDERS (INCLUDING WIP)**

Exhibit H

Open Orders Including WIP

| SOP Number | Doc Date | Confirmation | Cust PO | Line # | Item # | Qty Remaining | UofM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|---|---|
| ORD000002279 | 9/11/17 | 9/13/17 | 241 | 1 | FG-M0750-01 | 1000 | units | 5.75 | 5,750.00 |
| ORD000002278 | 1/25/18 | 12/6/17 | 242 | 1 | FG-S0760-01 | 8 | units | 5.75 | 46 |
| ORD000002348 | 12/5/17 | 1/18/18 | 271 | 1 | FG-M0597-01 | 1000 | units | 5.75 | 5,750.00 |
| ORD000002314 | 12/6/17 | 12/29/17 | 274 | 1 | FG-S0570-01 | 1000 | units | 7.79 | 7,790.00 |
| ORD000002314 | 12/6/17 | 12/29/17 | 274 | 2 | FG-S0595-01 | 1000 | units | 7.79 | 7,790.00 |
| ORD000002163 | 11/22/17 | 9/20/17 | 157 | 1 | FG-F0342-01 | 2998 | units | 10.32 | 30,939.36 |
| ORD000002330 | 12/29/17 | 1/9/18 | 182 | 1 | FG-F0248-01 | 7000 | units | 17.5 | 122,500.00 |
| ORD000002330 | 12/29/17 | 1/9/18 | 182 | 2 | FG-F0209-01 | 3000 | units | 17.5 | 52,500.00 |
| ORD000002333 | 1/9/18 | 1/10/18 | 183 | 1 | FG-F0771-01 | 2000 | units | 7.13 | 14,260.00 |
| ORD000002333 | 1/9/18 | 1/10/18 | 183 | 2 | FG-F0772-01 | 2000 | units | 7.13 | 14,260.00 |
| ORD000002344 | 1/15/18 | 1/15/18 | 184 | 1 | FG-F0774-01 | 3000 | units | 10.78 | 32,340.00 |
| ORD000002344 | 1/15/18 | 1/15/18 | 184 | 2 | FG-F0775-01 | 3000 | units | 10.78 | 32,340.00 |
| ORD000002344 | 1/15/18 | 1/15/18 | 184 | 3 | FG-F0776-01 | 3000 | units | 10.78 | 32,340.00 |
| ORD000002344 | 1/15/18 | 1/15/18 | 184 | 4 | FG-F0777-01 | 3000 | units | 10.78 | 32,340.00 |
| ORD000002353 | 1/18/18 | 1/22/18 | 185 | 1 | FG-F0241-01 | 2000 | units | 5.89 | 11,780.00 |
| ORD000002365 | 1/29/18 | 1/30/18 | 186 | 1 | BK-F0774 | 176 | kg | 18 | 3,168.00 |
| ORD000002365 | 1/29/18 | 1/30/18 | 186 | 2 | BK-F0776 | 176 | kg | 18 | 3,168.00 |
| ORD000002378 | 2/6/18 | 2/7/18 | 187 | 1 | FG-F0373-01 | 3000 | units | 8.18 | 24,540.00 |
| ORD000002378 | 2/6/18 | 2/7/18 | 187 | 2 | FG-F0375-01 | 2500 | units | 8.18 | 20,450.00 |
| ORD000002379 | 2/6/18 | 2/7/18 | 188 | 1 | FG-F0302-01 | 1000 | units | 9.33 | 9,330.00 |
| ORD000002379 | 2/6/18 | 2/7/18 | 188 | 2 | FG-F0303-01 | 1000 | units | 9.33 | 9,330.00 |
| ORD000002379 | 2/6/18 | 2/7/18 | 188 | 3 | FG-F0305-01 | 1000 | units | 9.33 | 9,330.00 |
| ORD000002388 | 2/19/18 | 2/20/18 | 189 | 1 | FG-F0175-01 | 5000 | units | 11.11 | 55,550.00 |
| ORD000002388 | 2/19/18 | 2/20/18 | 189 | 2 | FG-F0256-01 | 1000 | units | 11.11 | 11,110.00 |
| ORD000002388 | 2/19/18 | 2/20/18 | 189 | 3 | FG-F0402-01 | 7000 | units | 11.11 | 77,770.00 |
| ORD000002389 | 2/19/18 | 2/20/18 | 190 | 1 | FG-F0239-01 | 2500 | units | 5.89 | 14,725.00 |
| ORD000002389 | 2/19/18 | 2/20/18 | 190 | 2 | FG-F0220-01 | 2500 | units | 5.89 | 14,725.00 |
| ORD000002389 | 2/19/18 | 2/20/18 | 190 | 3 | FG-F0240-01 | 1000 | units | 5.89 | 5,890.00 |
| ORD000002389 | 2/19/18 | 2/20/18 | 190 | 4 | FG-F0241-01 | 1500 | units | 5.89 | 8,835.00 |
| ORD000002390 | 2/19/18 | 2/20/18 | 191 | 1 | FG-F0172-01 | 2000 | units | 9.83 | 19,660.00 |
| ORD000002390 | 2/19/18 | 2/20/18 | 191 | 2 | FG-F0624-01 | 1000 | units | 9.83 | 9,830.00 |
| ORD000002391 | 2/19/18 | 2/20/18 | 192 | 1 | FG-F0573-01 | 3000 | units | 7.82 | 23,460.00 |
| ORD000002392 | 2/19/18 | 2/20/18 | 193 | 1 | FG-F0339-01 | 1000 | units | 10.32 | 10,320.00 |
| ORD000002392 | 2/19/18 | 2/20/18 | 193 | 2 | FG-F0341-01 | 2000 | units | 10.32 | 20,640.00 |
| ORD000002392 | 2/19/18 | 2/20/18 | 193 | 3 | FG-F0342-01 | 1000 | units | 10.32 | 10,320.00 |
| ORD000002392 | 2/19/18 | 2/20/18 | 193 | 4 | FG-F0731-01 | 1000 | units | 10.32 | 10,320.00 |
| ORD000002358 | 1/16/18 | 1/29/18 | 12832 | 1 | FG-A0313-01 | 1001 | units | 12 | 12,012.00 |
| ORD000002394 | 2/16/18 | | 9 | 1 | FG-M0638-01 | 1000 | units | 10.93 | 10,930.00 |
| ORD000002197 | 3/29/17 | 4/10/17 | 32917 | 1 | FG-C0744-01 | 1000 | units | 12.35 | 12,350.00 |
| ORD000002374 | 12/4/17 | 2/5/18 | 307 | 1 | FG-B0568-01 | 1000 | units | 4.37 | 4,370.00 |
| ORD000002375 | 12/4/17 | 2/12/18 | 310 | 1 | FG-B0633-01 | 1500 | units | 3.68 | 5,520.00 |
| ORD000002375 | 12/4/17 | 2/12/18 | 311 | 1 | FG-B0623-01 | 1000 | units | 4.81 | 4,810.00 |
| ORD000002312 | 12/27/17 | 12/28/17 | 2 | 1 | FG-F0764-01 | 1000 | units | 14.71 | 14,710.00 |
| ORD000002241 | 12/23/17 | 11/15/17 | 121 | 1 | FG-G0522-01 | 1990 | units | 17.47 | 34,765.30 |
| ORD000002292 | 12/8/17 | 12/11/17 | 122 | 1 | FG-G0121-01 | 1200 | units | 11.4 | 13,680.00 |
| ORD000002370 | 1/29/18 | 2/1/18 | 124 | 1 | FG-G0132-01 | 500 | units | 10.09 | 5,045.00 |
| ORD000002385 | 2/12/18 | 2/13/18 | 125 | 1 | FG-G0481-01 | 1200 | units | 14.23 | 17,076.00 |
| ORD000002387 | 2/14/18 | | 126 | 1 | FG-G0141-01 | 700 | units | 9 | 6,300.00 |
| ORD000002366 | 1/28/18 | 1/29/18 AMINO SM - 18 | | 1 | FG-G0609-01 | 2000 | units | 10.09 | 20,180.00 |
| ORD000002366 | 1/28/18 | 1/29/18 AMINO SM - 18 | | 2 | BK-G0609 | 75 | kg | 17.83 | 1,337.25 |
| ORD000002132 | 8/28/17 | 8/28/17 | 47 | 1 | BC-I0295-01 | 1000 | units | 0.08 | 75 |
| ORD000002186 | 9/29/17 | 9/29/17 | 51 | 1 | FG-I0390-01 | 2006 | units | 11.26 | 22,587.56 |
| ORD000002214 | 12/15/17 | 10/9/17 | 52 | 1 | FG-I0736-01 | 16 | units | 9.99 | 159.84 |
| ORD000002260 | 10/9/17 | 10/10/17 | 53 | 1 | FG-I0735-01 | 16 | units | 6.49 | 103.84 |
| ORD000002281 | 10/30/17 | 11/6/17 | 54 | 1 | FG-I0746-01 | 1000 | units | 7.11 | 7,110.00 |
| ORD000002306 | 12/15/17 | 12/20/17 | 57 | 1 | FG-I0295-03 | 2000 | units | 5.99 | 11,980.00 |
| ORD000002321 | 12/28/17 | 12/29/17 | 57 | 1 | FG-I0295-01 | 2000 | units | 5.99 | 11,980.00 |
| ORD000002321 | 12/28/17 | 12/29/17 | 57 | 2 | BC-I0295-01 | 4000 | units | 0.09 | 340 |
| ORD000002320 | 2/5/18 | 12/29/17 | 58 | 1 | FG-I0391-01 | 1013 | units | 12.25 | 12,409.25 |
| ORD000002322 | 12/28/17 | 1/24/18 | 59 | 1 | FG-I0765-01 | 2000 | units | 9.5 | 19,000.00 |
| ORD000002322 | 12/28/17 | 1/24/18 | 59 | 2 | FG-I0766-01 | 2000 | units | 9.5 | 19,000.00 |
| ORD000002322 | 12/28/17 | 1/24/18 | 59 | 3 | FG-I0767-01 | 2000 | units | 9.5 | 19,000.00 |
| ORD000002322 | 12/28/17 | 1/24/18 | 59 | 4 | BK-I0765 | 20 | kg | 22.9 | 458 |
| ORD000002322 | 12/28/17 | 1/24/18 | 59 | 5 | BK-I0766 | 20 | kg | 22.9 | 458 |

Exhibit H

Open Orders Including WIP

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORD000002322 | 12/28/17 | 1/24/18 | 59 | 6 BK-I0767 | 20 kg | 22.9 | 458 |
| ORD000002341 | 1/12/18 | 1/17/18 | 60 | 1 FG-I0735-01 | 1000 units | 6.49 | 6,490.00 |
| ORD000002341 | 1/12/18 | 1/17/18 | 60 | 2 BK-I0735 | 3 kg | 48.82 | 146.46 |
| ORD000002384 | 2/12/18 | 2/12/18 | 61 | 1 FG-I0409-02 | 2000 units | 7 | 14,000.00 |
| ORD000002384 | 2/12/18 | 2/12/18 | 61 | 2 FG-I0410-02 | 2000 units | 7 | 14,000.00 |
| ORD000002384 | 2/12/18 | 2/12/18 | 61 | 3 BK-I0409 | 10 kg | 20.16 | 201.6 |
| ORD000002384 | 2/12/18 | 2/12/18 | 61 | 4 BK-I0410 | 10 kg | 20.16 | 201.6 |
| ORD000002345 | 1/16/18 | 1/18/18 | 10 | 1 FG-M0692-01 | 1250 units | 9.34 | 11,675.00 |
| ORD000002364 | 1/29/18 | 1/30/18 | 11 | 1 FG-M0692-01 | 1750 units | 9.5 | 16,625.00 |
| ORD000002364 | 1/29/18 | 1/30/18 | 11 | 2 FG-M0657-01 | 1750 units | 9.5 | 16,625.00 |
| ORD000002396 | 2/20/18 | 01/058/2018 | 10818 | 1 FG-P0662-01 | 2000 units | 6.49 | 12,980.00 |
| ORD000002221 | 11/1/17 | 11/1/17 | 110117 | 1 FG-P0586-01 | 2000 units | 7.49 | 14,980.00 |
| ORD000002346 | 1/15/18 | 1/16/18 | 11518 | 2 FG-P0586-01 | 3015 units | 7.79 | 23,486.85 |
| ORD000002347 | 1/16/18 | 1/16/18 | 11618 | 1 FG-P0722-01 | 3000 units | 6.79 | 20,370.00 |
| ORD000002350 | 1/17/18 | 1/18/18 | 11718 | 1 FG-P0743-01 | 2000 units | 11.88 | 23,760.00 |
| ORD000002309 | 12/27/17 | 12/27/17 | 122117 | 1 FG-P0763-01 | 2000 units | 6.49 | 12,980.00 |
| ORD000002360 | 1/25/18 | 1/25/18 | 12518 | 1 FG-P0653-01 | 2000 units | 5 | 10,000.00 |
| ORD000002360 | 1/25/18 | 1/25/18 | 12518 | 2 FG-P0654-01 | 1500 units | 9.2 | 13,800.00 |
| ORD000002363 | 1/25/18 | 1/29/18 | 12518-2 | 1 FG-P0784-01 | 2000 units | 7.79 | 15,580.00 |
| ORD000002363 | 1/25/18 | 1/29/18 | 12518-2 | 2 FG-P0785-01 | 2000 units | 7.79 | 15,580.00 |
| ORD000002367 | 1/29/18 | 1/30/18 | 12918 | 1 FG-P0786-01 | 2000 units | 5.47 | 10,940.00 |
| ORD000002371 | 2/2/18 | 2/2/18 | 20218 | 1 FG-P0787-01 | 2000 units | 5.47 | 10,940.00 |
| ORD000002381 | 2/8/18 | 2/12/18 | 20818 | 1 FG-P0754-01 | 1000 units | 8.21 | 8,210.00 |
| ORD000002381 | 2/8/18 | 2/12/18 | 20818 | 2 FG-P0734-01 | 2000 units | 7.79 | 15,580.00 |
| ORD000002381 | 2/8/18 | 2/12/18 | 20818 | 3 FG-P0745-01 | 2000 units | 7.79 | 15,580.00 |
| ORD000002382 | 2/12/18 | 2/12/18 | 21218 | 1 FG-P0743-01 | 2000 units | 11.88 | 23,760.00 |
| ORD000002386 | 2/12/18 | 2/14/18 | 21218-2 | 1 FG-P0739-01 | 2000 units | 9.81 | 19,620.00 |
| ORD000002386 | 2/12/18 | 2/14/18 | 21218-2 | 2 FG-P0718-01 | 2000 units | 9.81 | 19,620.00 |
| ORD000002393 | 2/16/18 | 2/20/18 | 21618 | 1 FG-P0755-01 | 2000 units | 6.49 | 12,980.00 |
| ORD000002393 | 2/16/18 | 2/20/18 | 21618 | 2 FG-P0628-01 | 2000 units | 6.49 | 12,980.00 |
| ORD000002251 | 10/9/17 | 10/11/17 | 1 | 1 FG-P0738-01 | 1000 units | 20 | 20,000.00 |
| ORD000002285 | 1/15/18 | 12/7/17 | 2188 | 1 FG-R0655-01 | 2500 units | 4.74 | 11,850.00 |
| ORD000002340 | 2/15/18 | 1/11/18 | 2207 | 1 FG-R0386-01 | 3500 units | 4.74 | 16,590.00 |
| ORD000002340 | 2/15/18 | 1/11/18 | 2207 | 2 FG-R0655-01 | 2000 units | 4.74 | 9,480.00 |
| ORD000002340 | 2/15/18 | 1/11/18 | 2207 | 3 FG-R0656-01 | 1000 units | 4.74 | 4,740.00 |
| ORD000002340 | 2/15/18 | 1/11/18 | 2207 | 4 FG-R0386-03 | 1500 units | 9.32 | 13,980.00 |
| ORD000002340 | 2/15/18 | 1/11/18 | 2207 | 5 FG-R0655-02 | 1000 units | 9.32 | 9,320.00 |
| ORD000002340 | 2/15/18 | 1/11/18 | 2207 | 6 FG-R0656-02 | 750 units | 9.32 | 6,990.00 |
| ORD000002352 | 2/10/18 | 1/22/18 | 2233 | 1 FG-R0386-01 | 3500 units | 4.8 | 16,800.00 |
| ORD000002352 | 2/10/18 | 1/22/18 | 2233 | 2 FG-R0656-01 | 3500 units | 4.8 | 16,800.00 |
| ORD000002383 | 2/7/18 | | 2250 | 1 FG-R0539-01 | 4000 units | 5.89 | 23,560.00 |
| ORD000002383 | 2/7/18 | | 2250 | 2 FG-R0541-01 | 4000 units | 5.89 | 23,560.00 |
| ORD000002383 | 2/7/18 | | 2250 | 3 FG-R0540-01 | 1500 units | 5.89 | 8,835.00 |
| ORD000002273 | 12/1/17 | 2/12/18 | 1 | 1 FG-S0762-01 | 2150 units | 3.72 | 7,998.00 |
| ORD000002273 | 12/1/17 | 2/12/18 | 1 | 2 FG-S0762-02 | 1500 units | 1 | 1,500.00 |
| | | | | | | Total: | $1,788,750.81 |

**EXHIBIT "I"**

**RECEIVABLES**

| System: | 2/20/2018 | 7:00:49 PM |
|---|---|---|
| User Date: | 2/20/2018 | |

## ACCOUNTS RECEIVABLE AGING - DETAIL
### Core Supplement Technology
### Receivables Management

Page: 1
User ID: kathy

| Ranges: | | |
|---|---|---|
| Customer ID: | First - Last | |
| Customer Class: | First - Last | |
| Salesperson ID: | First - Last | |
| Sales Territory: | First - Last | |

| Account Type: | All |
|---|---|
| Customer: | by Customer ID |
| Document: | by Document Date |

| Exclude: | Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info |
|---|---|

* - Indicates an unposted credit document that has been applied.

| | User-Defined 1: | First - Last |
|---|---|---|
| | Customer Name: | First - Last |
| | Short Name: | First - Last |
| | Posting Date: | First - Last |

| ZIP Code: | First - Last |
|---|---|
| State: | First - Last |
| Telephone: | First - Last |

---

| Customer: | | Name: | | | Account Type: | Open Item | Aged As of: | 2/20/2018 |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1: | | Salesperson: | | | | None | | |
| Contact: | | Territory: | | | | | | |
| Phone: | | Terms: | N30 | | | | | |

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0 - 30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| NV000000607 | SLS | 1/6/2018 | $3,399.26 | 2/25/2018 | 265 | | $3,399.26 | | |
| NV000036844 | SLS | 1/14/2018 | $5,796.00 | 2/13/2018 | 241 | | $5,796.00 | | |
| NV000035552 | SLS | 1/21/2018 | $3,851.12 | 3/12/2018 | 265 | | | $3,851.12 | |
| NV000003663 | SLS | 1/25/2018 | $2,829.00 | 2/24/2018 | 242 | | | $2,829.00 | |

| | | | | Totals: | | Credit: | | Account Type: | Open Item | | |
|---|---|---|---|---|---|---|---|---|---|

Totals: $10,079.38   Credit: $0.00   $0.00   $10,079.38   $0.00   $0.00

Balance $15,875.38

---

| Customer: | | Name: | | | Account Type: | Open Item | Aged As of: | 2/20/2018 |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1: | | Salesperson: | | | | None | | |
| Contact: | | Territory: | | | | | | |
| Phone: | | Terms: | | | | | | |

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0 - 30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000000400 | PMT | 5/22/2014 | ($16,168.00) | 0/0/0000 | | | | | ($0.11) |

Totals: $5,796.00   Credit: $0.00   $0.00   $5,796.00   $0.00   ($0.11)

---

| Customer: | ALPHA01 | Name: | | | Account Type: | Open Item | Aged As of: | 2/20/2018 |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1: | | Salesperson: | | | | None | | |
| Contact: | | Territory: | | | | | | |
| Phone: | | Terms: | Due on Receipt | | | | | |

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0 - 30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000000608 | PMT | 8/15/2014 | ($17,036.50) | 0/0/0000 | | | | | ($0.83) |
| NV000000573 | SLS | 11/14/2014 | $207.84 | 11/14/2014 | 1010 | | | | $207.84 |
| PYMNT000000000897 | PMT | 12/3/2014 | | | | | | | ($207.51) |
| NV000001664 | SLS | 7/29/2016 | $15,270.00 | 7/29/2016 | 1048 | | | | $15,270.00 |
| PMT000000002423 | | 9/1/2016 | | | | | | | ($3,487.81) |
| PMT000000002486 | | 9/22/2016 | | | | | | | ($5,000.00) |
| PMT000000003163 | | 4/19/2017 | | | | | | | ($5,000.00) |
| INV000002035 | SLS | 8/31/2016 | $30.00 | 8/31/2016 | AUG 2015 STORV | | | | $30.00 |
| INV000002048 | SLS | 8/31/2016 | $5,647.32 | 8/31/2016 | 1049 | | | | $5,647.32 |

System: 2/20/2018   User Date: 2/20/2018   7:00:49 PM

# ACCOUNTS RECEIVABLE AGING - DETAIL
## Core Supplement Technology

Page: 2   User ID: kathy

---

**Customer:**  User-Defined 1:  Contact:  Phone:  **Name:**
Salesperson:  Territory:  Terms: Due on Receipt

**Account Type:** Open Item   **Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31-90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV0000002278 | SLS | 9/14/2016 | $390.00 | 9/14/2016 | FREIGHT | | | | $390.00 |
| INV0000002297 | SLS | 9/24/2016 | $4,988.40 | 9/24/2016 | 1042 | | | | $4,988.40 |
| INV0000002100 | SLS | 9/24/2016 | $4,953.60 | 9/24/2016 | 1042 | | | | $4,953.60 |
| INV0000002106 | SLS | 9/24/2016 | $5,253.60 | 9/24/2016 | 1042 | | | | $5,253.60 |
| INV0000002139 | SLS | 9/30/2016 | $249.90 | 9/30/2016 | SEPT 2016 FF | | | | $249.90 |
| INV0000002201 | SLS | 10/30/2016 | $3,296.40 | 10/30/2016 | 1051 | | | | $3,296.40 |

**Totals:** Credit: $0.00   Current $0.00   0-30 Days $0.00   31-90 Days $0.00   90 and Over $26,590.91   **Balance** $26,590.91

---

**Customer:**  User-Defined 1:  Contact:  Phone:  **Name:**
Salesperson:  Territory:  Terms:

**Account Type:** Open Item   **Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31-90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV0000003700 | SLS | 2/22/2018 | $15,203.04 | 2/22/2018 | 2674 | | $15,203.04 | | |

**Totals:** Credit: $0.00   Current $0.00   0-30 Days $15,203.04   31-90 Days $0.00   90 and Over $0.00   **Balance** $15,203.04

---

**Customer:**  User-Defined 1:  Contact:  Phone:  **Name:**
Salesperson:  Territory:  Terms: CIA

**Account Type:** Open Item   **Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31-90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV0000002829 | SLS | 3/13/2017 | $9,068.70 | 4/12/2017 | 2.21.17 | | | | $9,068.70 |
| PMT0000000003394 | | 6/30/2017 | | 7/27/2017 | | | | | ($1,500.00) |
| PMT0000000003492 | | 7/27/2017 | | | | | | | ($1,500.00) |

**Totals:** Credit: $0.00   Current $0.00   0-30 Days $0.00   31-90 Days $0.00   90 and Over $6,068.70   **Balance** $6,068.70

---

**Customer:**  User-Defined 1:  Contact:  Phone:  **Name:**
Salesperson: SC-COM   Territory: OPEN   Terms: 50% CIA Bal on compl

**Account Type:** None   **Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31-90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV0000002155 | SLS | 10/7/2016 | $5,205.48 | 10/7/2016 | FREIGHT | | | | $5,205.48 |
| PMT0000002838 | | 1/19/2017 | | | | | | | ($2,065.91) |
| PMT0000003048 | | 3/21/2017 | | | | | | | ($1,000.00) |
| PMT0000003076 | | 3/28/2017 | | | | | | | ($1,000.00) |
| PMT0000003290 | | 5/23/2017 | | | | | | | ($500.00) |
| INV0000002417 | SLS | 12/31/2016 | $60.00 | 12/31/2016 | DEC 2016 STORE | | | | $60.00 |
| INV0000002392 | SLS | 1/3/2017 | $15,927.72 | 1/3/2017 | CORE1 | | | | $15,927.72 |
| INV0000002452 | SLS | 1/27/2017 | $158.25 | 1/27/2017 | FREIGHT | | | | $158.25 |
| INV0000002664 | SLS | 3/24/2017 | $9,726.93 | 3/24/2017 | CORE1 | | | | $9,726.93 |

System:    2/20/2018    7:00:49 PM
User Date:    2/20/2018

# ACCOUNTS RECEIVABLE AGING - DETAIL
Core Supplement Technology

Page:    3
User ID:    kathy

**Customer:**
User-Defined 1:
Contact:
Phone:

Name:
Salesperson:
Territory:
Terms:

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31-90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| PMT000000003824 | PMT | 12/7/2017 | ($3,722.88) | 0/0/0000 | | | | | | |
| | | | | | **Totals:** | | | | **Aged As of:** 2/20/2018 | |
| | | | | | | Credit: | Account Type: Open Item | | | |
| | | | | | | $0.00 | $0.00 | $0.00 | $26,512.47 | $26,512.47 |

**Customer:**
User-Defined 1:
Contact:    (000) 000-0000 Ext. 0000
Phone:

Name:
Salesperson:
Territory:
Terms:

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31-90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| INV000000003851 | SLS | 1/21/2018 | $5,093.95 | 2/20/2018 | 012 | | | | | |
| | | | | | **Totals:** | | Account Type: Open Item | | **Aged As of:** 2/20/2018 | |
| | | | | | | Credit: | | | | |
| | | | | | | $5,093.95 | $5,093.95 | $0.00 | $0.00 | $5,093.95 |

**Customer:**
User-Defined 1:
Contact:
Phone:    0000

Name:
Salesperson:
Territory:
Terms:    50% CIA Bal on compl

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31-90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| PMT000000002134 | PMT | 5/27/2016 | ($740.00) | 0/0/0000 | | | | | | |
| PMT000000003320 | PMT | 5/31/2017 | ($243.56) | 0/0/0000 | | | | | | |
| INV000000003209 | SLS | 9/1/2017 | $5,199.15 | 10/1/2017 | 20171714A | | | | | |
| PMT000000003649 | PMT | 9/19/2017 | | | | | | | | |
| INV000000003573 | SLS | 12/20/2017 | $1,875.00 | 1/19/2018 | 201711288 | | | | | |
| | | | | | **Totals:** | | Account Type: Open Item | | **Aged As of:** 2/20/2018 | |
| | | | | | | Credit: $25,000.00 | | | | |
| | | | | | | $0.00 | $0.00 | $1,875.00 | ($787.75) | $1,087.25 |

**Customer:**
User-Defined 1:
Contact:
Phone:    0000

Name:
Salesperson:
Territory:
Terms:    CIA

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31-90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| INV000000003686 | SLS | 1/31/2018 | $30.00 | 1/31/2018 | JAN 2018 STORA | $30.00 | $30.00 | | | |
| INV000000003690 | SLS | 1/31/2018 | $210.00 | 1/31/2018 | JAN 2018 STORA | | $210.00 | | | |
| INV000000003696 | SLS | 2/5/2018 | $29.23 | 2/5/2018 | FREIGHT | | $29.23 | | | |
| | | | | | **Totals:** | | Account Type: Open Item | | **Aged As of:** 2/20/2018 | |
| | | | | | | Credit: None | | | | |
| | | | | | | $0.00 | $269.23 | | | $269.23 |

| | Current | 0-30 Days | 31-90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|
| **Totals:** | $3.00 | $269.23 | $0.00 | $0.00 | $269.23 |

| Account Type: | None |
| Account Type: | Open Item |

90 and Over:
($740.00)
($71.90)
$5,199.15
($5,175.00)

System: 2/20/2018  
User Date: 2/20/2018  7:00:49 PM

## ACCOUNTS RECEIVABLE AGING - DETAIL
### Core Supplement Technology

Page: 4  
User ID: kathy

**Customer:** ENZ1  
User-Defined 1:  
Contact:  
Phone:   0000  
**Name:**  
Salesperson:  
Territory:  
Terms: Due on Receipt  
**Account Type:** Open Item  
**Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31-90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| PMT00000003896 | PMT | 7/4/2018 | ($4,396.15) | 0/0/0000 | | | | ($131.00) | |

| Totals: | Credit: | | Current | 0-30 Days | 31-90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|
| | $0.00 | | $0.00 | $0.00 | ($131.00) | $0.00 | ($131.00) |

**Customer:**  
User-Defined 1:  
Contact:  
Phone:  
**Name:**  
Salesperson:  
Territory:  
Terms: N30  
**Account Type:** Open Item  
**Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31-90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV00000003133 | SLS | 8/22/2017 | $200.00 | 8/22/2017 | FREIGHT | | | | $200.00 |
| INV00000003172 | SLS | 8/30/2017 | $9,475.00 | 9/29/2017 | 20047 | | | | $9,475.00 |
| INV00000003186 | SLS | 8/31/2017 | $620.69 | 8/31/2017 | AUG 2017 STOR/ | | | | $620.69 |
| INV00000003286 | SLS | 9/30/2017 | $347.62 | 9/30/2017 | SEP 2107 STOR/ | | | | $347.62 |
| INV00000003320 | SLS | 10/13/2017 | $12,561.12 | 11/12/2017 | 20046 | | | | $12,561.12 |
| INV00000003404 | SLS | 10/31/2017 | $379.52 | 10/31/2017 | OCT2017FFSTOF | | | | $379.52 |
| INV00000003449 | SLS | 11/9/2017 | $25,461.00 | 12/9/2017 | 20049 | | | $25,461.00 | |
| CREDT00000000233 | CR | 11/28/2017 | ($27,871.00) | 11/28/2017 | | | | ($27,871.00) | |
| INV00000003489 | SLS | 11/30/2017 | $18,856.40 | 12/30/2017 | 20050 | | | $18,856.40 | |
| INV00000003520 | SLS | 11/30/2017 | $329.67 | 11/30/2017 | | | | $329.67 | |
| INV00000003542 | SLS | 12/7/2017 | $2,646.36 | 1/6/2018 | 20051 | | | $2,646.36 | |
| INV00000003616 | SLS | 12/31/2017 | $60.00 | 12/31/2017 | DEC 2017 STOR/ | | | $60.00 | |
| INV00000003688 | SLS | 1/31/2018 | $60.00 | 1/31/2018 | JAN 2018 STORA | | $60.00 | | |

| Totals: | Credit: | | Current | 0-30 Days | 31-90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|
| | $0.00 | | $0.00 | $60.00 | $19,482.43 | $23,583.95 | $43,126.38 |

**Customer:**  
User-Defined 1:  
Contact:  
Phone:  0000  
**Name:**  
Salesperson:  
Territory:  
Terms:  
**Account Type:** Open Item  
**Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31-90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV00000003529 | SLS | 12/7/2017 | $8,001.88 | 1/6/2018 | 276 | | | $8,001.88 | |
| INV00000003664 | SLS | 1/19/2018 | $4,536.00 | 1/19/2018 | 312 | | | $4,536.00 | |
| INV00000003657 | SLS | 1/20/2018 | $4,563.00 | 1/20/2018 | 312 | | | $4,563.00 | |

System: 2/20/2018
User Date: 2/20/2018
7:00:49 PM

# ACCOUNTS RECEIVABLE AGING - DETAIL
## Core Supplement Technology

Page: 5
User ID: kathy

---

**Customer:** [redacted]
User-Defined 1:
Contact:
Phone:
**Name:** [redacted]
Salesperson:
Territory: N40
Terms:

**Account Type:** None   **Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| INV000003673 | SLS | 1/28/2018 | $3,366.99 | 1/28/2018 | 313 | | $3,366.99 | | | |
| INV000003702 | SLS | 2/9/2018 | $8,347.12 | 3/11/2018 | 275 | $8,347.12 | | | | |
| INV000003717 | SLS | 2/15/2018 | $8,297.68 | 3/17/2018 | 275 | $8,297.68 | | | | |
| **Totals:** | | | $16,644.80 | Credit: | | $16,644.80 | $3,366.99 | $17,100.88 | $0.00 | $37,112.67 |

---

**Customer:** [redacted]
User-Defined 1:
Contact:
Phone:
**Name:** [redacted]
Salesperson:
Territory:
Terms:

**Account Type:** Open Item   **Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| INV000003588 | SLS | 12/23/2017 | $22,536.30 | 2/1/2016 | 121 | | $22,536.30 | | | |
| INV000003612 | SLS | 12/31/2017 | $270.00 | 12/31/2017 | DEC 2017 STORA | | | $270.00 | | |
| INV000003632 | SLS | 1/4/2018 | $1,659.00 | 2/13/2018 | 123 | | $1,659.00 | | | |
| INV000003691 | SLS | 1/31/2018 | $180.00 | 1/31/2018 | JAN 2018 STORA | | $180.00 | | | |
| **Totals:** | | | | Credit: | | $0.00 | $24,375.30 | $270.00 | $0.00 | $24,645.30 |

---

**Customer:** [redacted]
User-Defined 1:
Contact:
Phone:
**Name:** [redacted]
Salesperson:
Territory:
Terms:

**Account Type:** Open Item   **Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| INV000003094 | SLS | 7/31/2017 | $13,172.67 | 7/31/2017 | 001 | | | | $13,172.67 | |
| **Totals:** | | | | Credit: | | $0.00 | $0.00 | $0.00 | $13,172.67 | $13,172.67 |

---

**Customer:** [redacted]
User-Defined 1:
Contact:
Phone:
**Name:** [redacted]
Salesperson:
Territory:
Terms: Due on Receipt

**Account Type:** None   **Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| INV000003502 | SLS | 12/4/2017 | $10,713.01 | 1/3/2018 | ARC WM-10 | | | $10,713.01 | | |
| INV000003567 | SLS | 12/12/2017 | $8,288.55 | 1/11/2018 | AMINO SL-07 | | | $8,288.55 | | |
| INV000003596 | SLS | 12/29/2017 | $7,865.37 | 1/28/2018 | AMINO CBA-14 | | $7,865.37 | | | |
| INV000003643 | SLS | 1/12/2018 | $10,448.67 | 2/11/2018 | CORE - 12 - LIPO | | $10,448.67 | | | |
| INV000003679 | SLS | 1/25/2018 | $20,081.10 | 2/24/2018 | ARC TANG-15 | $20,081.10 | | | | |
| **Totals:** | | | $20,081.10 | Credit: | | $20,081.10 | $18,314.04 | $19,001.56 | | $57,396.70 |

System: 2/20/2018    7:00:49 PM
User Date: 2/20/2018

# ACCOUNTS RECEIVABLE AGING - DETAIL
Core Supplement Technology

Page: 6
User ID: kathy

**Customer:**
User-Defined 1:
Contact:
Phone:

Name:

Salesperson:
Territory:
Terms: N30

Credit: $30,000.00    Account Type: Open Item    Aged As of: 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV000003288 | SLS | 9/30/2017 | $60.00 | 9/30/2017 | SEP 2017 STOR4 | | | | $60.00 |
| INV000003399 | SLS | 10/31/2017 | $60.00 | 10/31/2017 | STORGAE OCT 2 | | | | $60.00 |
| INV000003531 | SLS | 12/14/2017 | $17,001.10 | 1/13/2018 | 1019 | | | $17,001.10 | |
| PMT000000003969 | | 2/16/2018 | | | | | | ($7,000.00) | |
| INV000003694 | SLS | 1/31/2018 | $222.40 | 1/31/2018 | JAN 2018 STORA | | $222.40 | | |

**Totals:** | | | | | | $0.00 | $222.40 | $10,001.10 | $120.00 | **Balance** $10,343.50

**Customer:**
User-Defined 1:
Contact:
Phone:

Name:

Salesperson:
Territory:
Terms:

Credit:    Account Type: Open Item    Aged As of: 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV000003558 | SLS | 12/15/2017 | $13,826.16 | 1/14/2018 | 052 | | | $13,826.16 | |
| INV000003565 | SLS | 12/22/2017 | $169.34 | 2/5/2018 | 054 | | $169.34 | | |
| PMT000000003964 | | 1/30/2018 | | | | | ($1.90) | | |
| INV000003653 | SLS | 1/21/2018 | $7,308.47 | 3/7/2018 | 056 | | $7,308.47 | | |
| INV000003674 | SLS | 1/31/2018 | $400.47 | 1/31/2018 | FREIGHT | | $400.47 | | |
| INV000003710 | SLS | 2/5/2018 | $17,979.75 | 3/7/2018 | 058 | | $17,979.75 | | |

**Totals:** | | | | | | $25,288.22 | $567.91 | $13,826.16 | $0.00 | **Balance** $39,682.29

**Customer:**
User-Defined 1:
Contact:
Phone:

Name:

Salesperson:
Territory:
Terms: CIA

Credit:    Account Type: None    Aged As of: 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV000003678 | SLS | 2/3/2018 | $10,800.09 | 3/5/2018 | 17'12010 | $10,800.09 | | | |

**Totals:** | | | | | | $10,800.09 | $0.00 | $0.00 | $0.00 | **Balance** $10,800.09

**Customer:**
User-Defined 1:
Contact:
Phone:

Name:

Salesperson:
Territory:
Terms: Due on Receipt

Credit:    Account Type: None    Aged As of: 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV000003494 | SLS | 11/28/2017 | $108.34 | 11/28/2017 | 102017 | | | $108.34 | |
| INV000003533 | SLS | 12/13/2017 | $333.75 | 12/13/2017 | FREIGHT | | | $333.75 | |

System:  2/20/2018    7:00:49 PM
User Date:  2/20/2018

**ACCOUNTS RECEIVABLE AGING - DETAIL**
Core Supplement Technology

Page: 7
User ID: kathy

**Customer:**
User-Defined 1:
Contact:
Phone:
Name:
Salesperson:
Territory:
Terms:

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| PMT0000000003603 | PMT | 9/5/2017 | ($150.00) | 0/0/0000 | | | | | ($32.79) |

Account Type: Open Item    Aged As of: 2/20/2018

| | | | Totals: | | | Credit: $0.00 | $0.00 | $0.00 | $442.09 |

Balance: $442.09

**Customer:**
User-Defined 1:
Contact:
Phone:
Name:
Salesperson:
Territory:
Terms:

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| PMT0000000003774 | PMT | 11/18/2017 | ($9,368.02) | 0/0/0000 | | | | | ($0.02) |
| INV0000003856 | SLS | 1/12/2018 | $8,209.86 | 2/21/2018 | 007 | $8,209.86 | | | |
| INV0000003675 | SLS | 1/26/2018 | $6,659.42 | 3/7/2018 | 008 | $6,659.42 | | | |

Account Type: Open Item    Aged As of: 2/20/2018

| | | | Totals: | | | Credit: $0.00 | $0.00 | $0.00 | ($32.79) |

Balance: ($32.79)

**Customer:**
User-Defined 1:
Contact:
Phone:
Name:
Salesperson:
Territory:
Terms: Due on Receipt

| | | | | | | | | | Totals: | $14,869.28 |

Account Type: Open Item    Aged As of: 2/20/2018

| | | | Totals: | | | Credit: $0.00 | $14,869.28 | $0.00 | $0.00 | $14,869.26 |

Balance: $14,869.26

**Document Number** | **Type** | **Date** | **Amount** | **Due Date** | **Customer PO** | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over**
PMT0000003491 | PMT | 7/25/2017 | ($23,576.33) | 0/0/0000 | | | | | ($308.85)

Account Type: Open Item    Aged As of: 2/20/2018

| | | | Totals: | | | Credit: $0.00 | $0.00 | $0.00 | ($308.85) |

Balance: ($308.85)

**Customer:** NTRLF1
User-Defined 1:
Contact:
Phone:
Name:
Salesperson:
Territory:
Terms: N30

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV0000003170 | SLS | 8/31/2017 | $18,934.25 | 8/31/2017 | 006 | | | | $18,934.25 |
| PMT0000000003768 | | 11/17/2017 | | | | | | | ($2,697.00) |
| PMT0000000003786 | | 12/12/2017 | | | | | | | ($59,000.00) |
| INV0000003361 | SLS | 10/20/2017 | $6,257.04 | 9/20/2017 | 7 | | | | $6,257.04 |
| INV0000003492 | SLS | 11/30/2017 | $9,706.25 | 12/30/2017 | 008 | | | $9,706.25 | |
| INV0000003689 | SLS | 1/31/2018 | $30.00 | 1/31/2018 | JAN 2018 STORA | | $30.00 | | |

| | | | Totals: | | | Credit: $0.00 | $30.00 | $9,706.25 | $13,494.29 |

Balance: $23,230.54

Totals: $0.00    $30.00    $9,706.25    $13,494.29    Balance $23,230.54

System:    2/20/2018    7:00:49 PM
User Date:   2/20/2018

**ACCOUNTS RECEIVABLE AGING - DETAIL**
Core Supplement Technology

Page:  8
User ID:  kathy

**Customer:**
User-Defined 1:
Contact:
Phone:

Name:
Salesperson:
Territory:
Terms:  ~ 60% CIA Bal on compl

Account Type:  Open Item

Aged As of:  2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0 - 30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV000003617 | SLS | 12/31/2017 | $556.60 | 12/31/2017 | FF&STR DEC 201 | | | $556.60 | |
| INV000003692 | SLS | 1/31/2018 | $651.13 | 1/31/2018 | JAN 2018 STORA | | $651.13 | | |

Credit:            Totals:    $0.00      $651.13      $556.60      $0.00

Balance  $1,207.73

**Customer:**
User-Defined 1:
Contact:
Phone:

Name:
Salesperson:
Territory:
Terms:  Due on Receipt

Account Type:  Open Item

Aged As of:  2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0 - 30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000000946 | PMT | 12/26/2014 | ($1,402.50) | 0/0/0000 | | | | | ($0.01) |

Credit:            Totals:    $0.00      $0.00      $0.00      ($0.01)

Balance  ($0.01)

**Customer:**
User-Defined 1:
Contact:
Phone:

Name:
Salesperson:
Territory:
Terms:

Account Type:  Open Item

Aged As of:  2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0 - 30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV000003145 | SLS | 8/28/2017 | $300.00 | 8/28/2017 | FREIGHT | | | | $300.00 |
| INV000003153 | SLS | 8/30/2017 | $532.12 | 8/30/2017 | FREIGHT | | | | $532.12 |
| INV000003181 | SLS | 8/31/2017 | $73.00 | 8/31/2017 | AUG 2017 FF | | | | $73.00 |
| INV000003237 | SLS | 9/20/2017 | $443.09 | 9/20/2017 | FREIGHT | | | | $443.09 |
| INV000003325 | SLS | 10/11/2017 | $400.00 | 10/11/2017 | FREIGHT | | | | $400.00 |
| INV000003414 | SLS | 10/31/2017 | $101.60 | 10/31/2017 | OCT 2017 STOR/ | | | | $101.60 |
| INV000003522 | SLS | 11/30/2017 | $60.00 | 11/30/2017 | STORAGE NOV 2 | | | $60.00 | |
| INV000003575 | SLS | 12/22/2017 | $924.18 | 12/22/2017 | FREIGHT | | | $924.18 | |
| INV000003615 | SLS | 12/31/2017 | $120.00 | 12/31/2017 | DEC 2017 STOR/ | | | $120.00 | |
| INV000003693 | SLS | 1/31/2018 | $15.00 | 1/31/2018 | JAN 2018 FF | | $15.00 | | |
| INV000003683 | SLS | 2/2/2018 | $294.53 | 2/2/2018 | FREIGHT | | $294.53 | | |

Totals:    $0.00      $309.53      $1,104.18      $1,849.81

Balance  $3,263.52

System: 2/20/2018   7:00:49 PM
User Date: 2/20/2018

# ACCOUNTS RECEIVABLE AGING - DETAIL
## Core Supplement Technology

Page: 9
User ID: kathy

---

**Customer:** ____
User-Defined 1: ____
Contact:
Phone:

**Name:** ____
Salesperson: ____
Territory:
Terms: Due on Receipt

**Account Type:** Open Item    **Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV000003600 | SLS | 12/31/2017 | $14,030.60 | 1/15/2018 | 102617 | | $14,030.60 | | |
| PMT000000003987 | | 2/20/2018 | | 0/0/0000 | | | ($12,000.00) | | |
| INV000003626 | SLS | 1/8/2018 | $5,155.00 | 1/23/2018 | 112717 | | $5,155.00 | | |
| INV000003629 | SLS | 1/9/2018 | $1,006.31 | 1/9/2018 | FREIGHT | | | $1,006.31 | |
| INV000003630 | SLS | 1/9/2018 | $1,775.45 | 1/9/2018 | FREIGHT | | | $1,775.45 | |
| INV000003654 | SLS | 1/16/2018 | $2,655.15 | 1/31/2018 | 120117 | | $2,655.15 | | |
| INV000003707 | SLS | 2/9/2018 | $307.83 | 2/9/2018 | FREIGHT | | $307.83 | | |
| INV000003712 | SLS | 2/15/2018 | $577.59 | 2/15/2018 | FREIGHT | | $577.59 | | |
| **Totals:** | | | | | Credit: $0.00 | $0.00 | $8,695.57 | $4,812.36 | $0.00 |
| | | | | | | | | | Balance $13,507.93 |

---

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV000002896 | SLS | 5/31/2017 | $30.00 | 5/31/2017 | MAY17 STORAGE | | | | $30.00 |
| **Totals:** | | | | | Credit: $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| | | | | | | | | | Balance $30.00 |

---

**Customer:** REVLB1
User-Defined 1: ____
Contact:
Phone:

**Name:** ____
Salesperson: ____
Territory:
Terms: N40

**Account Type:** Open Item    **Aged As of:** 2/20/2018

Credit: $200,000.00  Or If The Sum Of Period 3 and Beyond Exceeds: $50,000.00

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000000586 | PMT | 8/9/2014 | ($8,553.90) | 0/0/0000 | | | | | ($0.01) |
| INV000003319 | SLS | 10/9/2017 | $24,262.74 | 11/28/2017 | 2107 | | | $24,262.74 | |
| CREDT000000000247 | | 1/12/2018 | | 1/12/2018 | | | | ($835.47) | |
| PMT000000003929 | | 1/12/2018 | | | | | | ($22,706.27) | |
| CREDT000000000226 | CR | 10/27/2017 | ($720.00) | 10/27/2017 | AMEX FEE | | | | ($720.00) |
| INV000003476 | SLS | 11/30/2017 | $11,346.19 | 1/29/2018 | 2150 | | $11,346.19 | | |
| CREDT000000000257 | | 1/26/2018 | | | | | ($142.29) | | |
| CREDT000000000264 | | 2/15/2018 | | | | | ($655.18) | | |
| INV000003484 | SLS | 11/30/2017 | $14,481.45 | 1/19/2018 | 2138 | | $14,481.45 | | |
| PMT000000003985 | SLS | 2/15/2018 | | | | | | ($13,826.27) | |
| INV000003568 | SLS | 12/21/2017 | $15,361.50 | 2/9/2018 | 2112 | | $15,361.50 | | |
| INV000003609 | SLS | 12/28/2017 | $25,041.92 | 2/26/2018 | 2176 | $25,041.92 | | | |
| CREDT000000000241 | CR | 12/29/2017 | ($1,319.64) | 12/29/2017 | | | | ($1,319.64) | |

System:    2/20/2018    7:00:49 PM
User Date:    2/20/2018

**ACCOUNTS RECEIVABLE AGING - DETAIL**
Core Supplement Technology

Page: 10
User ID: kathy

Account Type: Open Item
Credit: None
Aged As of: 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV000000003254 | SLS | 9/21/2017 | $7,183.41 | 10/21/2017 | 0016 | | | | $7,183.41 |
| PMT000000003903 | | 1/11/2018 | | | | | | | ($5,000.00) |
| PMT000000003979 | | 2/12/2018 | | | | | | | ($1,901.00) |
| INV000000003332 | SLS | 10/16/2017 | $3,765.00 | 11/15/2017 | 0025 | | | | $3,765.00 |
| INV000000003353 | SLS | 10/17/2017 | $3,381.00 | 11/16/2017 | 0023 | | | | $3,381.00 |
| INV000000003491 | SLS | 11/30/2017 | $2,031.05 | 12/30/2017 | 0024 | | | $2,031.05 | |
| PMT000000003871 | PMT | 12/29/2017 | ($22,399.04) | 0/0/0000 | | | | ($22,399.04) | |
| INV000000003610 | SLS | 12/31/2017 | $15,125.00 | 3/1/2018 | 2188 | $15,125.00 | | | |
| INV000000003631 | SLS | 12/31/2017 | $3,756.61 | 12/31/2017 | DEC CC FEE 201 | | | $3,756.61 | |
| PMT000000003941 | | 1/24/2018 | | | | | | ($3,756.51) | |
| INV000000003633 | SLS | 1/5/2018 | $28,506.36 | 3/6/2018 | 2158 | $28,506.36 | | | |
| INV000000003608 | SLS | 1/6/2018 | $26,804.30 | 3/7/2018 | 2176 | $26,804.30 | | | |
| PMT000000003893 | PMT | 1/8/2018 | ($15,131.71) | 0/0/0000 | | | | ($15,131.71) | |
| INV000000003646 | SLS | 1/11/2018 | $11,086.87 | 3/12/2018 | 2150 | $11,086.87 | | | |
| INV000000003647 | SLS | 1/11/2018 | $9,435.57 | 3/12/2018 | 2150 | $9,435.57 | | | |
| INV000000003648 | SLS | 1/15/2018 | $7,530.56 | 3/16/2018 | 2188 | $7,530.56 | | | |
| INV000000003655 | SLS | 1/19/2018 | $9,617.46 | 3/20/2018 | 2158 | $9,617.46 | | | |
| INV000000003661 | SLS | 1/19/2018 | $4,233.60 | 3/20/2018 | 2177 | $4,233.60 | | | |
| INV000000003685 | SLS | 1/31/2018 | $2,152.90 | 1/31/2018 | JAN 2018 FF &ST | | $2,152.90 | | |
| INV000000003682 | SLS | 2/2/2018 | $1,169.75 | 3/14/2018 | FREIGHT | $1,169.75 | | | |
| INV000000003681 | SLS | 2/4/2018 | $4,101.68 | 3/26/2018 | 2207 | $4,101.68 | | | |
| INV000000003695 | SLS | 2/5/2018 | $300.00 | 2/5/2018 | TESTING | | $300.00 | | |
| INV000000003709 | SLS | 2/10/2018 | $17,097.18 | 4/1/2018 | 2207 | $17,097.18 | | | |
| INV000000003715 | SLS | 2/15/2018 | $15,220.14 | 4/6/2018 | 2207 | $15,220.14 | | | |
| INV000000003716 | SLS | 2/15/2018 | $3,775.48 | 4/7/2018 | 2207 | $3,775.48 | | | |
| INV000000003713 | SLS | 2/16/2018 | $7,606.00 | 4/7/2018 | 2207 | $7,606.00 | | | |
| INV000000003714 | SLS | 2/16/2018 | $4,103.16 | 4/7/2018 | 2207 | $4,103.16 | | | |
| INV000000003719 | SLS | 2/19/2018 | $196.95 | 2/19/2018 | FREIGHT | | $196.95 | | |
| **Totals:** | | | **$190,455.03** | | | **$28,560.07** | | **($37,475.11)** | **($720.01)** |

Balance: $180,819.98

System: 2/20/2018
User Date: 2/20/2018          7:00:49 PM

# ACCOUNTS RECEIVABLE AGING - DETAIL
## Core Supplement Technology

Page: 11
User ID: kathy

Customer:
Contact:
Phone:
User-Defined 1:

Name:
Salesperson:
Territory:
Terms: Due on Receipt

Account Type: Open Item

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV000003497 | SLS | 11/30/2017 | $4,111.84 | 12/30/2017 | 26 | | | $4,111.84 | |
| INV000003701 | SLS | 2/9/2018 | $3,522.50 | 3/11/2018 | 0027 | $3,522.50 | | | |
| INV000003703 | SLS | 2/9/2018 | $125.00 | 3/11/2018 | 0027 | $125.00 | | | |

Totals: $3,647.50    Credit: $0.00    $6,142.89    Aged As of: 2/20/2018    $7,428.41    Balance $17,218.80

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV000003470 | SLS | 11/22/2017 | $3,402.00 | 11/22/2017 | 11577 | | | $3,402.00 | |
| PMT000000003964 | | 2/8/2018 | ($680.40) | | | | | ($680.40) | |
| INV000003499 | SLS | 12/1/2017 | $680.40 | 12/1/2017 | 11635 | | | $680.40 | |
| INV000003498 | SLS | 12/4/2017 | $680.40 | 12/4/2017 | 11639 | | | $680.40 | |
| INV000003505 | SLS | 12/7/2017 | $135.11 | 12/7/2017 | FREIGHT | | | $135.11 | |
| INV000003551 | SLS | 12/14/2017 | $2,325.00 | 12/14/2017 | 11747 | | | $2,325.00 | |
| INV000003560 | SLS | 12/18/2017 | $8,330.10 | 12/18/2017 | 11731 | | | $8,330.10 | |
| INV000003562 | SLS | 12/19/2017 | $439.08 | 12/19/2017 | 11769 | | | $439.08 | |
| INV000003563 | SLS | 12/19/2017 | $3,000.00 | 12/19/2017 | 11688 | | | $3,000.00 | |
| INV000003591 | SLS | 12/28/2017 | $1,155.00 | 12/28/2017 | 11768 | | | $1,155.00 | |
| INV000003592 | SLS | 12/28/2017 | $15,198.03 | 12/28/2017 | 11798 | | | $15,198.03 | |
| INV000003594 | SLS | 12/28/2017 | $2,721.60 | 12/28/2017 | 11813 | | | $2,721.60 | |
| INV000003595 | SLS | 12/28/2017 | $680.40 | 12/28/2017 | 11818 | | | $680.40 | |
| INV000003605 | SLS | 12/28/2017 | $680.40 | 12/28/2017 | 11823 | | | $680.40 | |
| INV000003606 | SLS | 1/2/2018 | $2,041.20 | 1/2/2018 | 11830 | | | $2,041.20 | |
| INV000003634 | SLS | 1/2/2018 | $24,354.17 | 1/2/2018 | 11829 | | | $24,354.17 | |
| INV000003611 | SLS | 1/4/2018 | $1,090.86 | 1/4/2018 | FREIGHT | | | $1,090.86 | |
| INV000003635 | SLS | 1/8/2018 | $1,360.80 | 1/8/2018 | 11886 | | | $1,360.80 | |
| INV000003640 | SLS | 1/8/2018 | $555.18 | 1/8/2018 | 11803 | | | $555.18 | |
| INV000003636 | SLS | 1/9/2018 | $450.00 | 1/9/2018 | 11893 | | | $450.00 | |
| INV000003637 | SLS | 1/9/2018 | $97.50 | 1/9/2018 | 11898 | | | $97.50 | |
| INV000003641 | SLS | 1/10/2018 | $196.43 | 1/10/2018 | 11911 | | | $196.43 | |
| INV000003649 | SLS | 1/15/2018 | $495.00 | 1/15/2018 | FREIGHT | | | $495.00 | |
| INV000003666 | SLS | 1/17/2018 | $920.48 | 1/17/2018 | 11945 | | | $920.48 | |

System: 2/20/2018  
User Date: 2/20/2018  
7:00:49 PM

**ACCOUNTS RECEIVABLE AGING - DETAIL**  
Core Supplement Technology

Page: 12  
User ID: kathy

Customer:  
User-Defined 1:  
Contact:  
Phone:

Name:  
Salesperson:  
Territory:  
Terms: Due on Receipt

Account Type: Open Item   Aged As of: 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| INV00000003870 | SLS | 1/17/2018 | $375.00 | 1/17/2018 | FREIGHT | | | $375.00 | |
| INV00000003659 | SLS | 1/18/2018 | $840.00 | 1/18/2018 | 11915 | | | $840.00 | |
| INV00000003665 | SLS | 1/23/2018 | $1,360.80 | 1/23/2018 | 11962 | | $1,360.80 | | |
| INV00000003667 | SLS | 1/23/2018 | $108.78 | 1/23/2018 | 11969 | | $108.78 | | |
| INV00000003668 | SLS | 1/23/2018 | $37,392.00 | 1/23/2018 | PRO SUPPS R&C | | $37,392.00 | | |
| INV00000003671 | SLS | 1/23/2018 | $120.00 | 1/23/2018 | 11970 | | $120.00 | | |
| INV00000003672 | SLS | 1/29/2018 | $2,381.90 | 1/29/2018 | 11997 | | $2,381.90 | | |
| INV00000003698 | SLS | 2/5/2018 | $10,044.38 | 2/5/2018 | 12042 | | $10,044.38 | | |
| INV00000003697 | SLS | 2/5/2018 | $4,082.40 | 2/5/2018 | 12048 | | $4,082.40 | | |
| INV00000003684 | SLS | 2/2/2018 | $406.80 | 2/2/2018 | 12017 | | $406.80 | | |
| INV00000003676 | SLS | 1/31/2018 | $500.00 | 1/31/2018 | 12028 | | $500.00 | | |
| INV00000003704 | SLS | 2/6/2018 | $1,750.00 | 2/6/2018 | 12063 | | $1,750.00 | | |
| INV00000003705 | SLS | 2/8/2018 | $138.00 | 2/8/2018 | 12091 | | $138.00 | | |
| NV00000002137 | SLS | 9/30/2016 | $1,258.19 | 9/30/2016 | SEPT 2016 FF | | | | $1,258.19 |
| PMT00000003064 | | 3/23/2017 | | | | | | | ($194.64) |
| PMT00000003299 | | 5/23/2017 | | | | | | | ($75.00) |
| NV00000002429 | SLS | 1/16/2017 | $525.00 | 1/16/2017 | TESTING | | | | $525.00 |
| PMT00000002873 | | 1/25/2017 | | | | | | | ($75.00) |
| PMT00000002877 | | 1/25/2017 | | | | | | | ($75.00) |
| PMT00000002878 | | 3/23/2017 | | | | | | | ($75.00) |
| PMT00000003063 | | 4/10/2017 | | | | | | | ($72.24) |
| PMT00000003151 | | | | | | | | | ($16.88) |
| NV00000002431 | SLS | 1/16/2017 | $308.92 | 1/16/2017 | FREIGHT | | | | $308.92 |
| PMT00000003151 | | 4/10/2017 | | | | | | | ($37.80) |
| NV00000002438 | SLS | 1/18/2017 | $234.82 | 1/18/2017 | FREIGHT | | | | $234.82 |
| PMT00000002875 | | 1/25/2017 | | | | | | | ($358.06) |
| PMT00000003151 | | 4/10/2017 | | | | | | | ($57.98) |
| PMT00000002877 | PMT | 1/25/2017 | ($3,868.80) | 0/0/0000 | | | | | ($37.96) |
| NV00000002306 | SLS | 2/3/2017 | $600.00 | 2/3/2017 | TESTING | | | | $600.00 |
| PMT00000002909 | | 2/10/2017 | | | | | | | ($75.00) |
| PMT00000002981 | | 2/23/2017 | | | | | | | ($150.00) |
| PMT00000002984 | | 2/23/2017 | | | | | | | ($75.00) |
| PMT00000003004 | | 2/27/2017 | | | | | | | ($75.00) |
| PMT00000003007 | | 2/27/2017 | | | | | | | ($75.00) |
| INV00000002599 | SLS | 2/28/2017 | $463.49 | 2/28/2017 | FEB 2017 STOPA | | | | $463.49 |
| PMT00000003151 | | 4/10/2017 | | | | | | | ($27.34) |

Totals:   Credit: $0.00   Current: $0.00   0-30 Days: $58,285.06   31-90 Days: $71,533.74   90 and Over: $0.00   Balance: $129,818.80

System: PMT00000002429
User Date: 2/20/2018
2/20/2018

7:00.49 PM

## ACCOUNTS RECEIVABLE AGING - DETAIL
Core Supplement Technology

Page: 13
User ID: kathy

**Customer:**
User-Defined 1:
Contact:
Phone:

**Name:**
Salesperson:
Territory: None
Terms: 50% CIA Bal on compl

**Credit:**

**Account Type:** Open Item

**Aged As of:** 2/20/2018

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over |
|---|---|---|---|---|---|---|---|---|---|
| PMT00000003193 | SLS | 4/24/2017 | ($22.05) | | | | | | ($22.05) |
| INV000002579 | SLS | 3/1/2017 | $184.49 | 3/1/2017 | FREIGHT | | | | $184.49 |
| INV000002580 | SLS | 3/1/2017 | $194.56 | 3/1/2017 | FREIGHT | | | | $194.56 |
| PMT00000003151 | SLS | 4/10/2017 | | | | | | | ($314.57) |
| INV000002632 | SLS | 3/10/2017 | $2,565.65 | 3/10/2017 | 1192 | | | | $2,565.65 |
| PMT00000003088 | SLS | 4/3/2017 | | | | | | | ($32,457.54) |
| INV000002652 | SLS | 3/22/2017 | $533.35 | 3/22/2017 | FREIGHT | | | | $533.35 |
| PMT00000003193 | SLS | 4/24/2017 | | | | | | | ($184.65) |
| INV000002666 | SLS | 3/28/2017 | $3,052.00 | 3/28/2017 | 1208 | | | | $3,052.00 |
| PMT00000003087 | SLS | 4/3/2017 | | | | | | | ($3,027.00) |
| INV000002691 | SLS | 3/31/2017 | $430.59 | 3/31/2017 | MAR 2017 FF | | | | $430.59 |
| INV000002723 | SLS | 4/12/2017 | $310.72 | 4/12/2017 | FREIGHT | | | | $310.72 |
| INV000002731 | SLS | 4/14/2017 | $525.00 | 4/14/2017 | TESTING | | | | $525.00 |
| PMT00000003190 | | 4/24/2017 | | | | | | | ($75.00) |
| PMT00000003418 | | 7/5/2017 | | | | | | | ($75.00) |
| PMT00000003419 | | 7/5/2017 | | | | | | | ($75.00) |
| PMT00000003420 | | 7/5/2017 | | | | | | | ($75.00) |
| INV000002760 | SLS | 4/25/2017 | $133.25 | 4/25/2017 | FREIGHT | | | | $133.25 |
| INV000002783 | SLS | 4/30/2017 | $405.57 | 4/30/2017 | APR 2017 FF | | | | $405.57 |
| INV000002893 | SLS | 5/31/2017 | $612.84 | 5/31/2017 | MAY17 FF | | | | $612.84 |
| INV000002898 | SLS | 5/31/2017 | $71.00 | 5/31/2017 | MAY17 FF | | | | $71.00 |
| INV000002960 | SLS | 6/8/2017 | $1,591.20 | 6/8/2017 | 1210 | | | | $1,591.20 |
| PMT00000003416 | SLS | 7/5/2017 | | | | | | | ($1,087.20) |
| INV000002997 | SLS | 7/7/2017 | $400.00 | 7/7/2017 | TESTING | | | | $400.00 |
| INV000003078 | SLS | 7/31/2017 | $257.47 | 7/31/2017 | JULY 2017 FF ST | | | | $257.47 |
| INV000003096 | SLS | 8/8/2017 | $300.00 | 8/8/2017 | TESTING | | | | $300.00 |
| INV000003183 | SLS | 8/31/2017 | $427.87 | 8/31/2017 | AUG 2017 FF | | | | $427.87 |
| INV000003194 | SLS | 9/8/2017 | $375.00 | 9/8/2017 | TESTING | | | | $375.00 |
| INV000003277 | SLS | 9/27/2017 | $46,306.08 | 9/27/2017 | 1225 | | | | $46,306.08 |
| PMT00000003838 | | 12/21/2017 | | | | | | | ($15,000.00) |
| PMT00000003900 | | 1/10/2018 | | | | | | | ($15,000.00) |
| PMT00000003984 | | 2/15/2018 | | | | | | | ($5,000.00) |
| INV000003292 | SLS | 9/30/2017 | $2,160.22 | 9/30/2017 | SEP 2017 FF | | | | $2,160.22 |
| INV000003303 | SLS | 10/5/2017 | $150.00 | 10/5/2017 | TESTING | | | | $150.00 |
| INV000003411 | SLS | 10/31/2017 | $43.39 | 10/31/2017 | OCT 2017 FF | | | | $43.39 |

| | | | | **Totals:** | | $0.00 | $0.00 | $0.00 | $21,274.78 |

Customer: PMT ($741.29)

| | | | | **Account Type:** Open Item | | $0.00 | $0.00 | $0.00 | $21,274.78 |

**Balance**

($5.24)

$21,274.78

System:   2/20/2018   7:00:49 PM
User Date: 2/20/2018

## ACCOUNTS RECEIVABLE AGING - DETAIL
### Core Supplement Technology

**Customer:** Name: ▓▓▓▓ngman    Account Type: Open Item    Aged As of: 2/20/2018
User-Defined 1:   Salesperson:   Territory:   Terms: N30
Contact:
Phone:

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| INV000003011 | SLS | 7/14/2017 | $2,970.00 | 8/13/2017 | POLB000012 | | | | $2,970.00 | $2,970.00 |
| | | | | Totals: | Credit: | $0.00 | $0.00 | $0.00 | $2,970.00 | $2,970.00 |

**Customer:** Name: ▓▓▓▓    Account Type: Open Item    Aged As of: 2/20/2018
User-Defined 1:   Salesperson:   Territory:   Terms:
Contact:
Phone:

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDIT000000000248 | CR | 1/22/2018 | ($174.00) | 1/22/2018 | | $0.00 | ($174.00) | $0.00 | $0.00 | ($174.00) |
| | | | | Totals: | Credit: | $0.00 | ($174.00) | $0.00 | $0.00 | ($174.00) |

**Customer:** Name: ▓▓▓▓    Account Type: Open Item    Aged As of: 2/20/2018
User-Defined 1:   Salesperson:   Territory:   Terms: N60
Contact:
Phone:

| Document Number | Type | Date | Amount | Due Date | Customer PO | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| PYMNT000000000927 | PMT | 12/18/2014 | ($239.25) | 0/0/0000 | | $0.00 | $0.00 | $0.00 | ($60.00) | ($60.00) |
| | | | | Totals: | Credit: | $0.00 | $0.00 | $0.00 | ($60.00) | ($60.00) |

| | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|
| Grand Totals: | Customer(s) 37 | $296,959.35 | $164,532.27 | $138,068.09 | $141,181.21 | $740,740.92 |

## Orders Shipped and Not Invoiced

| Invoice # | Ext Cost | Bin | Pkg Compl |
|---|---|---|---|
| TBD | $11,664.70 | AUTOCREATE | 2/16/2018 |
| TBD | $11,664.70 | AUTOCREATE | 2/16/2018 |
| TBD | $4,633.09 | AUTOCREATE | 2/15/2018 |
| TBD | $15,762.67 | AUTOCREATE | 2/15/2018 |
| TBD | $11,610.54 | AUTOCREATE | 2/15/2018 |
| TBD | $10,963.42 | AUTOCREATE | 2/14/2018 |
| TBD | $18,313.82 | AUTOCREATE | 2/13/2018 |
| TBD | $12,414.72 | AUTOCREATE | 2/13/2018 |
| TBD | $12,414.72 | AUTOCREATE | 2/13/2018 |
| TBD | $6,149.40 | AUTOCREATE | 2/13/2018 |
| TBD | $6,149.40 | AUTOCREATE | 2/13/2018 |
| TBD | $12,752.58 | AUTOCREATE | 2/13/2018 |
| TBD | $19,569.51 | AUTOCREATE | 2/13/2018 |
| TBD | $9,861.68 | AUTOCREATE | 2/8/2018 |
| TBD | $22,077.64 | AUTOCREATE | 2/8/2018 |
| TBD | $14,108.74 | AUTOCREATE | 2/8/2018 |
| TBD | $14,117.96 | AUTOCREATE | 2/8/2018 |
| TBD | $10,043.43 | AUTOCREATE | 2/7/2018 |
| TBD | $13,065.98 | AUTOCREATE | 2/1/2018 |
| | $237,338.70 | | |

**EXHIBIT "J"**

# ASSIGNMENT AND BILL OF SALE

This ASSIGNMENT AND BILL OF SALE is being delivered as of the date indicated below by CORE SUPPLEMENT TECHNOLOGY INC. ("Seller"), pursuant to the terms of that certain Asset Purchase Agreement dated February _____, 2018 (the "APA"), by and between Seller and SIMPSON LABS LLC ("Purchaser").  Capitalized terms used herein without definition shall have the same respective meanings as the capitalized terms that are defined in the APA.

1.   **Transfer of Assets**:  In consideration of payment of One Million One Hundred Thousand Dollars ($1,100,000.00), the receipt of which is hereby acknowledged, Seller hereby sells, grants, assigns, transfers, conveys and delivers to Purchaser the Included Assets described in §B of the APA, including the specific assets listed in §§1.1 -1.9 below, and all right, title and interest therein and thereto (collectively the "Transferred Assets"):

1.1   All equipment, tools, machinery, and office furniture that is owned by Core, whether or not subject to a security interest (the "Owned Equipment"), including without limitation the specific items detailed in Exhibit "A" hereto;

1.2   Possessory and other rights as the lessee under that certain lease of real property (the "Premises Lease"), pursuant to an assumption and assignment of such lease, as detailed in Exhibit "B" hereto;

1.3   All supplies and raw materials used in the formulation and manufacture of nutritional supplements (the "Supplies"), as detailed in Exhibit "C" hereto;

1.4   All finished goods (the "Inventory") as detailed in Exhibit "D" hereto;

1.5   Two (2) trucks and trailers (the "Vehicles"), as detailed in Exhibit "E" hereto;

1.6   One hundred percent (100%) of the membership interests in Life Brand, LLC, a California limited liability company (the "Subsidiary") that owns intellectual property including trade names, trademarks, and service marks related to the nutritional supplement business and other property (the "Subsidiary Property"), as detailed in Exhibit "F" hereto;

1.7     Core's tradename, website, domain names, formulas, trade secrets, customer     and supplier lists, and goodwill (the "Intellectual Property"), as detailed in Exhibit "G" hereto;

1.8  Core's open customer orders, work-in-process ("WIP"), deposits by

Page **34** of **38**
**394146-v2**

customers for such orders or WIP, and accounts receivable associated with such orders or WIP (the "Orders"), as detailed in Exhibit "H" hereto

1.9 All accounts receivable of Core (the "Receivables"), including without limitation the accounts receivable detailed in Exhibit "I" hereto,

2.      **Further Acts and Documents:**  Seller hereby covenants that it will, at any time and from time to time, upon the request of Purchaser, do, execute, acknowledge and deliver, or cause to be done, executed, acknowledged or delivered, all such further acts, deeds and documents as Purchaser may reasonably request in order to vest in Purchaser the Included Assets and all right, title and interest therein and thereto.

3.      **Subject to APA:**  This Assignment and Bill of Sale is subject to all of the terms and conditions of the APA.

4.      **Binding Effect:**  This Assignment and Bill of Sale shall be binding upon and inure to the benefit of Seller and Purchaser and their respective successors and permitted assigns.

5.      **California Law Applies:** This Assignment and Bill of Sale shall be governed by and construed in accordance with the laws of the State of California, without regard to its conflict of laws principles.

6.      **No Amendment Without Consent:**  This Assignment and Bill of Sale may not be amended, modified, altered or supplemented other than by means of a written instrument duly executed and delivered on behalf of Seller and Purchaser.

IN WITNESS WHEREOF, Seller has caused this Assignment and Bill of Sale to be executed and delivered on the date stated below.

Dated: _____, 2018          CORE SUPPLEMENT TECHNOLGY INC.
a California corporation, as Seller


By: _____
Joseph O'Dea, its General Manager


and

By: _____
Richard Feferman, Chief Restructuring Officer

## EXHIBIT "K"

## ALLOCATION

| | |
|---|---|
| **Owned Equipment:** | **$50,000.00** |
| **Premises Lease:** | **-0-** |
| **Supplies:** | **1,000.00** |
| **Inventory:** | **100,000.00** |
| **Vehicles:** | **10,000.00** |
| **Subsidiary/Subsidiary Property:** | **34,000.00** |
| **Intellectual Property (incl. goodwill):** | **100,000.00** |
| **Orders/WIP:** | **530,000.00** |
| **Receivables:** | **275,000.00** |
| **Total:** | **$1,100,000.00** |

**EXHIBIT "L"**

# INTERIM AGREEMENT

Whereas Core's Chief Restructuring Officer ("CRO") believes that continued operations of Core's business would result in further losses and deplete the bankruptcy estate, and that accordingly, Core should cease operations; and

Whereas Simpson desires to purchase the majority of the Core's assets, but to do so, Simpson requires that Core's business continue to operate through the closing of the sale of assets contemplated by the Asset Purchase Agreement to which this Interim Agreement is an exhibit (the "Closing"), so that going concern value is maintained;

THEREFORE, the parties agree that as of 9:00 a.m. on the business day following the Court's entry of an order approving the procedures for the sale of the assets of Core to Simpson or an overbidder, but in no event prior to 9:00 a.m. on February 23, 2018 (the latter of which is referred to as the "Effective Date"), Core's business will be operated as provided herein.

10.    <u>Work in Process</u>.    Core is to complete all work in process (i.e., orders as to which manufacturing has begun) as soon as possible.  Core will notify Simpson by telephone and email as soon as such work in process is completed.

11.    <u>Reduction in Staff</u>.    Upon completion of the work in process described in §1 above, Core will reduce its staff to a "skeleton crew" consisting of two teams:

11.1 An Administrative Team consisting of Kathy Haycock, Richard Bass, Nicky McEvers, and Linda Saurez, the purpose of which is to assist the CRO in winding down Core and completing administration of Core's Chapter 7 case.  The employee salaries and all other costs associated with the Administrative Team shall be borne by Core without reimbursement or other contribution from Simpson; and

11.2 An Operating Team consisting of Joseph O'Dea, Chad Robison, and Demetri Karetny, the purpose of which is to preserve the going concern value of Core's business. The employee salaries and all other costs associated with the Operating Team shall be initially paid by Core (and the Operating Team shall at all times be employees of Core and not of Simpson), subject to reimbursement for such costs to Core from Simpson within 5 days after submission to Simpson of cost reports, provided that Core notifies Simpson of such costs as they are incurred (i.e., on the same day as such costs are incurred).

12.    <u>Open Orders</u>.  Orders to Core that exist as of the Effective Date, but as to which no manufacturing has begun, are referred to as "Open Orders."  Core will "outsource" all Open Orders to Simpson as follows:

12.1  Core will transmit all data concerning Open Orders to Simpson by 10:00 a.m. on the Effective Date.

12.2  Simpson will exercise all commercially reasonable efforts to fulfill the Open Orders, including acquiring raw materials, manufacturing finished products, and shipping the products, all on Simpson's own account.  Such efforts may require that Core provide certain intellectual property (such as formulas) to Simpson; Core agrees to cooperate with Simpson's requests for information needed to fulfill Open Orders.  If Simpson desires to purchase any raw materials or other supplies from Core that Core has on hand to fulfill an Open Order, Core will sell such materials or supplies to Simpson at Core's cost, without mark-up.

12.3  Simpson will bill the customer, collect the account, and provide Core with data on such billings and collections on a weekly basis.

12.4  Whether the sale to Simpson closes or not, Simpson will keep all proceeds of the Open Orders, but will not have claims against Core in connection with any unpaid receivables on Open Orders.

13.  New Orders.  Orders to Core that are first generated after execution of this Interim Agreement are referred to as "New Orders."  Core will "outsource" all New Orders to Simpson on the terms described in §3 above as to Open Orders, except that if the sale to Simpson does not close, Simpson will pay to Core a commission of six percent (6%) on all funds collected on New Orders.

14.  Existing Accounts Receivable.  As of the Effective Date, Core is required to use commercially reasonable efforts to collect existing accounts receivable, and to deposit all funds collected on such accounts into a segregated account.  If the sale to Simpson closes, all such funds are to be turned over to Simpson at the Closing.  If the sale to Simpson does not close, such funds are to remain with Core or be paid to the successful overbidder, at the Court's direction.

15.  Return of Assets.  If the sale to Simpson does not close, Simpson will promptly return to Core all assets of Core that are in Simpson's custody, including intellectual property.  Simpson agrees that Simpson will not keep property (including intellectual property) of Core if the sale to Simpson does not close, and that Simpson will not do business with any customer of Core that was not already also a customer of Simpson for a period of one (1) year after the Effective Date.

16.  Settlement of Accounts.  All accounts existing between Core and Simpson as of the Effective Date will be settled within five (5) business days of the Effective Date. The Bankruptcy Court shall have jurisdiction to resolve any disputes arising from such settlement.