1  Stephen C. Hinze, Esq. (SBN 131787)
   **STEPHEN C. HINZE, ATTORNEY AT LAW, A PC**
2  217 Civic Center Drive, Suite 10
   Vista, California 92084
3  Telephone: (760) 689-0705
   Facsimile:   (760) 454-2427
4

5  Mette Kurth, Esq.   (SBN 187100)
   **FOX ROTHSCHILD, LLP**
6  Citizens Bank Center
   919 North Market Street, Suite 300
7  Wilmington, DE 19899-2323
   Telephone: (302) 622-4215
8  Facsimile: (302) 656-8920
   Bankruptcy Counsel
9  for Debtor in Possession

10              UNITED STATES BANKRUPTCY COURT

11              SOUTHERN DISTRICT OF CALIFORNIA

12
   IN RE:                              |  Case No.: 17-06078-MM11
13
                                          Chapter 11
14  CORE SUPPLEMENT TECHNOLOGY,
    INC., a California Corporation
15                                      NOTICE OF SUBMISSION IN SUPPORT OF
       Debtor and Debtor in Possession  MOTION FOR ENTRY OF ORDER (1)
16                                       APPROVING STALKING HORSE,
                                         MARKETING AND OVERBID PROCEDURES,
17                                       AND SETTING FINAL SALE HEARING;
                                         (2) APPROVING SALE FREE AND CLEAR AND
18                                       RELATED RELIEF; (3) APPROVING
                                         SETTLEMENT PURSUANT TO BANKRUPTCY
19                                       RULE 9019; AND APPROVING ASSUMPTION
                                         AND ASSIGNMENT OF CUSTOMER ORDERS
20
21
                                         Judge:        Hon. Margaret M. Mann
22                                        Dept:         1, Room 218
                                          Hearing Date: March 21, 2018
23                                        Time:         2.:00 p.m.

24

25                    **<u>NOTICE OF SUBMISSION</u>**

26
        Attached hereto are copies of Exhibits B (Supplies), C (Inventory) G (Orders (Including
27

28

WIP)) and H (Receivables) to the Asset Purchase Agreement (The "APA") filed as an Exhibit to the Debtor's Sale Motion filed on March 15, 2018.  These Exhibits were not originally filed with the APA.

Dated: March 19, 2018              By: /s/ Stephen C. Hinze

                                   **STEPHEN C. HINZE, ATTORNEY AT LAW, A PC**
                                   217 Civic Center Drive, Suite 10
                                   Vista, California 92084
                                   Telephone: (760) 689-0705
                                   Facsimile:   (760) 454-2427

                                   and

                                   FOX ROTHSCHILD LLP
                                    By: /s/ Mette H. Kurth
                                   Citizens Bank Center
                                   919 North Market Street, Suite 300
                                   Wilmington, DE 19899-2323
                                   Telephone: (302) 622-4215
                                   Facsimile: (302) 656-8920

                                    Attorneys for Debtor and Debtor in Possession

2

# EXHIBIT "B"

# SUPPLIES

**Error! Unknown document property name.**

| Item Description | QTY on hand |
|---|---|
| Kimwipes - Blue Box | 19 cases |
| Kimwipes - Green Box | 30 cases |
| 2X Gloves (box) | 0 |
| X-Large Gloves (box) | 28 cases |
| Large Gloves (box) | 18 cases |
| Medium Gloves (box) | 1 cases |
| Small Gloves (box) | 33 cases |
| Hair Cover | 500 qty |
| Beard Cover | 800 ea |
| Coveralls / Jump Suit 3XL | 26 qty |
| Coveralls / Jum Suit XL | 0 |
| Arm Sleeve (200 / box) | 0 |
| Shoe Cover (300 / box) | 2 cases |
| Dust Respirator N95 (20/box, 8/case) | 0 |
| Saftey Glasses | 0 |
| Tacky Sheet Mat | 1 |
| Full Mask 3m 6900 Large | 0 |
| Full Mask 3M 6800 Medium | 0 |
| Filter 3m2091 P100 | 0 |
| Stretch Wrap | 3 qty |
| Tape for machine (7/case) | 3 qty |
| Tape for Tape Gun 48mmx100M | 26 rolls |
| IPA | 14 qty |
| Bleach | 0 qty |
| Zip Ties | 0 |
| GDS Cleaner | 10 Bottles |
| Disposable ear plugs | 1 box |
| Hand Soap | 5 qty |

## EXHIBIT "C"

## INVENTORY

### Core Inventory 3.17.18

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| A001 | Acesulfame Potassium | MAIN | 62.166 | 8.42 | 523.43772 | 1600-000-000 | Inventory- Raw Material |
| A002 | Ascorbic Acid (Vitamin C) | MAIN | 7.462 | 10.25 | 76.4855 | 1600-000-000 | Inventory- Raw Material |
| A003 | L-Arginine Alpha Ketoglutarate 1:1 | MAIN | 65.408 | 17 | 1111.936 | 1600-000-000 | Inventory- Raw Material |
| A004 | Alpha Ketoglutaric Acid | MAIN | 24.88 | 17 | 422.96 | 1600-000-000 | Inventory- Raw Material |
| A004 | Alpha Ketoglutaric Acid | MAIN | 24.476 | 16.99992 | 416.09004 | 1600-000-000 | Inventory- Raw Material |
| A004 | Alpha Ketoglutaric Acid | MAIN | 0.07 | 17 | 1.19 | 1600-000-000 | Inventory- Raw Material |
| A004 | Alpha Ketoglutaric Acid | MAIN | 0.574 | 17.00348 | 9.76 | 1600-000-000 | Inventory- Raw Material |
| A005 | L-Arginine Base | MAIN | 16.521 | 11.49985 | 189.98902 | 1600-000-000 | Inventory- Raw Material |
| A006 | Agmatine Sulfate (AgmaMAX tm) | QUARANTINE | 19.242 | 26 | 500.292 | 1600-000-000 | Inventory- Raw Material |
| A006 | Agmatine Sulfate (AgmaMAX tm) | QUARANTINE | 25 | 26 | 650 | 1600-000-000 | Inventory- Raw Material |
| A007 | L-Arginine HCl | MAIN | 0.127 | 9.76 | 1.23952 | 1600-000-000 | Inventory- Raw Material |
| A007 | L-Arginine HCl | MAIN | 36.329 | 9.75 | 354.20775 | 1600-000-000 | Inventory- Raw Material |
| A008 | D-Aspartic Acid | Q-EXP RAWS | 10.235 | 12 | 122.82 | 1600-000-000 | Inventory- Raw Material |
| A008 | D-Aspartic Acid | Q-EXP RAWS | 0.065 | 12 | 0.78 | 1600-000-000 | Inventory- Raw Material |
| A008 | D-Aspartic Acid | MAIN | 8.786 | 12 | 105.432 | 1600-000-000 | Inventory- Raw Material |
| A009 | AAKG 2:1 L-Arginine Alpha-Ketoglutarate | MAIN | 25 | 15 | 375 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| | 2:1:1 | | | | | | |
| A009 | AAKG 2:1 L-Arginine Alpha-Ketoglutarate 2:1:1 | MAIN | 1.19 | 13.75242 | 16.36538 | 1600-000-000 | Inventory- Raw Material |
| A011 | L-Alanine | MAIN | 0.003 | 3.33333 | 0.01 | 1600-000-000 | Inventory- Raw Material |
| A011 | L-Alanine | MAIN | 0.028 | 4.64286 | 0.13 | 1600-000-000 | Inventory- Raw Material |
| A011 | L-Alanine | MAIN | 67.617 | 4.59997 | 311.03617 | 1600-000-000 | Inventory- Raw Material |
| A011 | L-Alanine | MAIN | 0.004 | 5 | 0.02 | 1600-000-000 | Inventory- Raw Material |
| A012 | HICA (alpha-hydroxy-isocaproic acid) | MAIN | 0.122 | 45.00133 | 5.49016 | 1600-000-000 | Inventory- Raw Material |
| A012 | HICA (alpha-hydroxy-isocaproic acid) | QUARANTINE | 0.468 | 45 | 21.06 | 1600-000-000 | Inventory- Raw Material |
| A013 | Advantra Z 30% | MAIN | 17.861 | 180 | 3214.98 | 1600-000-000 | Inventory- Raw Material |
| A013 | Advantra Z 30% | MAIN | 1.104 | 180 | 198.72 | 1600-000-000 | Inventory- Raw Material |
| A015 | Aloe Vera Leaf Powder | MAIN | 9.713 | 60 | 582.78 | 1600-000-000 | Inventory- Raw Material |
| A015 | Aloe Vera Leaf Powder | MAIN | 2.394 | 60 | 143.64 | 1600-000-000 | Inventory- Raw Material |
| A015 | Aloe Vera Leaf Powder | MAIN | 0.004 | 60 | 0.24 | 1600-000-000 | Inventory- Raw Material |
| A015 | Aloe Vera Leaf Powder | MAIN | 0.103 | 60 | 6.18 | 1600-000-000 | Inventory- Raw Material |
| A015 | Aloe Vera Leaf Powder | MAIN | 0.05 | 60 | 3 | 1600-000-000 | Inventory- Raw Material |
| A016 | Aurora Blue | MAIN | 0.916 | 245 | 224.42 | 1600-000-000 | Inventory- Raw Material |
| A020 | Alpha Lipoic Acid | MAIN | 24.817 | 70 | 1737.19 | 1600-000-000 | Inventory- Raw Material |
| A021 | Agmatine Sulfate (AgmaPure®) | MAIN | 7.996 | 51.99975 | 415.79 | 1600-000-000 | Inventory- Raw Material |
| A021 | Agmatine Sulfate (AgmaPure®) | MAIN | 4.962 | 52 | 258.024 | 1600-000-000 | Inventory- Raw Material |
| A022 | Alpha Lipoic Acid | MAIN | 7.185 | 55 | 395.175 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| | Granular | | | | | | |
| A022 | Alpha Lipoic Acid Granular | MAIN | 1.417 | 55.00353 | 77.94 | 1600-000-000 | Inventory- Raw Material |
| A023 | Alpha GPC | MAIN | 0.018 | 120 | 2.16 | 1600-000-000 | Inventory- Raw Material |
| A023 | Alpha GPC | QUARANTINE | 5.784 | 120 | 694.08 | 1600-000-000 | Inventory- Raw Material |
| A025 | AstraGin (tm) | QUARANTINE | 0.45359 | 330.69512 | 150 | 1600-000-000 | Inventory- Raw Material |
| A025 | AstraGin (tm) | MAIN | 0.54 | 330.69512 | 178.57536 | 1600-000-000 | Inventory- Raw Material |
| A026 | 2-Aminoisoheptane | QUARANTINE | 2.57 | 225 | 578.25 | 1600-000-000 | Inventory- Raw Material |
| A026 | 2-Aminoisoheptane | MAIN | 1.002 | 200 | 200.4 | 1600-000-000 | Inventory- Raw Material |
| A027 | 4-Amino-3-Phenyl Butyric Acid HCl (Phenibut) | MAIN | 1.673 | 85 | 142.205 | 1600-000-000 | Inventory- Raw Material |
| A029 | Advantra Z 10% Synephrine I-H | MAIN | 0.01 | 61 | 0.61 | 1600-000-000 | Inventory- Raw Material |
| A029 | Advantra Z 10% Synephrine I-H | MAIN | 0.002 | 61.66667 | 0.12333 | 1600-000-000 | Inventory- Raw Material |
| A029 | Advantra Z 10% Synephrine I-H | MAIN | 2.388 | 61.4898 | 146.83764 | 1600-000-000 | Inventory- Raw Material |
| A030 | Aquamin® Soluble | MAIN | 3.064 | 16 | 49.024 | 1600-000-000 | Inventory- Raw Material |
| A030 | Aquamin® Soluble | MAIN | 0.57 | 16 | 9.12 | 1600-000-000 | Inventory- Raw Material |
| A031 | L-Arginine Alpha-Ketoglutarate Granular | MAIN | 0.046 | 23.91304 | 1.1 | 1600-000-000 | Inventory- Raw Material |
| A031 | L-Arginine Alpha-Ketoglutarate Granular | MAIN | 108.834 | 24 | 2612.016 | 1600-000-000 | Inventory- Raw Material |
| A032 | ActiGin (tm) | MAIN | 0.087 | 550 | 47.85 | 1600-000-000 | Inventory- Raw Material |
| A032 | ActiGin (tm) | MAIN | 0.041 | 550 | 22.55 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| A033 | Acerola Fruit Juice Powder (Malpighia glabra) | Q-EXP RAWS | 40.025 | 65.00012 | 2601.6298 | 1600-000-000 | Inventory- Raw Material |
| A033 | Acerola Fruit Juice Powder (Malpighia glabra) | Q-EXP RAWS | 0.083 | 65.06024 | 5.4 | 1600-000-000 | Inventory- Raw Material |
| A034 | Acai Berry Extract 4:1 (Euterpe oleraceae M.) | QUARANTINE | 29.364 | 18 | 528.552 | 1600-000-000 | Inventory- Raw Material |
| A035 | Ameal Peptide® E-10 | MAIN | 1.113 | 257.99641 | 287.15 | 1600-000-000 | Inventory- Raw Material |
| A036 | Advantra Z ® 50% | MAIN | 5 | 330 | 1650 | 1600-000-000 | Inventory- Raw Material |
| A036 | Advantra Z ® 50% | MAIN | 0.066 | 0 | 0 | 1600-000-000 | Inventory- Raw Material |
| A036 | Advantra Z ® 50% | MAIN | 0.85 | 0 | 0 | 1600-000-000 | Inventory- Raw Material |
| A036 | Advantra Z ® 50% | MAIN | 4.658 | 310 | 1443.98 | 1600-000-000 | Inventory- Raw Material |
| A037 | Agmatine Sulfate (Agmass)® | MAIN | 0.114 | 29 | 3.306 | 1600-000-000 | Inventory- Raw Material |
| A038 | Artichoke Leaf Extract Cynarine 5% (Cynara scolyumus) | QUARANTINE | 30.478 | 46 | 1401.988 | 1600-000-000 | Inventory- Raw Material |
| A038 | Artichoke Leaf Extract Cynarine 5% (Cynara scolyumus) | QUARANTINE | 22.61 | 46 | 1040.06 | 1600-000-000 | Inventory- Raw Material |
| A039 | Apple Cider Vinegar | MAIN | 0.515 | 9.5 | 4.8925 | 1600-000-000 | Inventory- Raw Material |
| A039 | Apple Cider Vinegar | MAIN | 0.189 | 9.52381 | 1.8 | 1600-000-000 | Inventory- Raw Material |
| B003 | BioPerine | MAIN | 0.008 | 550 | 4.4 | 1600-000-000 | Inventory- Raw Material |
| B003 | BioPerine | MAIN | 2.12 | 550 | 1166 | 1600-000-000 | Inventory- Raw Material |
| B004 | Beta Alanine / CarnoSyn | MAIN | 37.786 | 24 | 906.864 | 1600-000-000 | Inventory- Raw Material |
| B004 | Beta Alanine / CarnoSyn | MAIN | 0.15 | 24 | 3.6 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| B004 | Beta Alanine / CarnoSyn | MAIN | 0.714 | 24.0056 | 17.14 | 1600-000-000 | Inventory- Raw Material |
| B005 | Beta Alanine | MAIN | 25 | 11 | 275 | 1600-000-000 | Inventory- Raw Material |
| B005 | Beta Alanine | QUARANTINE | 4.259 | 9.2 | 39.1828 | 1600-000-000 | Inventory- Raw Material |
| B005 | Beta Alanine | MAIN | 4.064 | 11 | 44.704 | 1600-000-000 | Inventory- Raw Material |
| B006 | Beta Carotene (Vitamin A) | MAIN | 9.355 | 179.0003 | 1674.54781 | 1600-000-000 | Inventory- Raw Material |
| B007 | Betaine (BetaPower) | MAIN | 0.004 | 12.5 | 0.05 | 1600-000-000 | Inventory- Raw Material |
| B007 | Betaine (BetaPower) | MAIN | 8.436 | 13.00017 | 109.66943 | 1600-000-000 | Inventory- Raw Material |
| B008 | d-Biotin (pure) | MAIN | 25.437 | 0.50006 | 12.72003 | 1600-000-000 | Inventory- Raw Material |
| B008 | d-Biotin (pure) | MAIN | 9474.563 | 0.49997 | 4736.99726 | 1600-000-000 | Inventory- Raw Material |
| B009 | Bororganic Glycine | MAIN | 2.046 | 60.64986 | 124.08961 | 1600-000-000 | Inventory- Raw Material |
| B011 | Betaine Anhydrous | MAIN | 0.482 | 5.94771 | 2.8668 | 1600-000-000 | Inventory- Raw Material |
| B011 | Betaine Anhydrous | MAIN | 13.918 | 6.3 | 87.6834 | 1600-000-000 | Inventory- Raw Material |
| B012 | Bromelain | MAIN | 0.137 | 16.05839 | 2.2 | 1600-000-000 | Inventory- Raw Material |
| B012 | Bromelain | MAIN | 20 | 16.03 | 320.6 | 1600-000-000 | Inventory- Raw Material |
| B012 | Bromelain | MAIN | 20.518 | 16.02987 | 328.90087 | 1600-000-000 | Inventory- Raw Material |
| B013 | Boswellia Powder (Boswellia serrata) | MAIN | 14.45 | 24 | 346.8 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 0.16 | 85 | 13.6 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 0.01 | 85 | 0.85 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 0.059 | 85.06329 | 5.01873 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 0.065 | 85.07692 | 5.53 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 0.018 | 85 | 1.53 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 10.888 | 85 | 925.48 | 1600-000-000 | Inventory- Raw Material |
| B014 | Brown Seaweed Extract | MAIN | 0.084 | 85 | 7.14 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| B018 | Bitter Orange Extract (Citrus Aurantium) | MAIN | 0.58 | 13 | 7.54 | 1600-000-000 | Inventory- Raw Material |
| B018 | Bitter Orange Extract (Citrus Aurantium) | MAIN | 0.726 | 13 | 9.438 | 1600-000-000 | Inventory- Raw Material |
| B018 | Bitter Orange Extract (Citrus Aurantium) | MAIN | 16.074 | 12.99988 | 208.96007 | 1600-000-000 | Inventory- Raw Material |
| B019 | Bacopa Monnieri Extract | MAIN | 1.3 | 31 | 40.3 | 1600-000-000 | Inventory- Raw Material |
| B019 | Bacopa Monnieri Extract | MAIN | 16.13 | 31 | 500.03 | 1600-000-000 | Inventory- Raw Material |
| B022 | Banaba Powder (Lagerstroemia speciosa) | MAIN | 12.648 | 26.00008 | 328.84901 | 1600-000-000 | Inventory- Raw Material |
| B022 | Banaba Powder (Lagerstroemia speciosa) | MAIN | 0.003 | 26.66667 | 0.08 | 1600-000-000 | Inventory- Raw Material |
| B022 | Banaba Powder (Lagerstroemia speciosa) | MAIN | 0.002 | 25 | 0.05 | 1600-000-000 | Inventory- Raw Material |
| B022 | Banaba Powder (Lagerstroemia speciosa) | MAIN | 0.16 | 26 | 4.16 | 1600-000-000 | Inventory- Raw Material |
| B022 | Banaba Powder (Lagerstroemia speciosa) | MAIN | 0.05 | 26 | 1.3 | 1600-000-000 | Inventory- Raw Material |
| B027 | Vegan BCAA 2:1:1 Instant Fermented (Genabolix) | Q-EXP RAWS | 15.95 | 13.74984 | 219.30995 | 1600-000-000 | Inventory- Raw Material |
| B027 | Vegan BCAA 2:1:1 Instant Fermented (Genabolix) | Q-EXP RAWS | 0.02 | 14 | 0.28 | 1600-000-000 | Inventory- Raw Material |
| B028 | Brown Rice Solids | Q-EXP RAWS | 0.004 | 5 | 0.02 | 1600-000-000 | Inventory- Raw Material |
| B028 | Brown Rice Solids | Q-EXP RAWS | 4.65 | 3.75 | 17.4375 | 1600-000-000 | Inventory- Raw Material |
| B030 | Brown Rice Protein | MAIN | 89.812 | 5.95 | 534.3814 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| B030 | Brown Rice Protein | MAIN | 5.442 | 5.95002 | 32.38001 | 1600-000-000 | Inventory- Raw Material |
| B030 | Brown Rice Protein | MAIN | 91.125 | 5.5 | 501.1875 | 1600-000-000 | Inventory- Raw Material |
| B031 | Boswellia Resin Extract 65% Boswellic Acids (Boswellia serrata) | MAIN | 97.093 | 27.99996 | 2718.60012 | 1600-000-000 | Inventory- Raw Material |
| B033 | Boric Acid EP | MAIN | 0.034 | 11.47059 | 0.39 | 1600-000-000 | Inventory- Raw Material |
| B033 | Boric Acid EP | MAIN | 20.5 | 11.52 | 236.16 | 1600-000-000 | Inventory- Raw Material |
| B035 | BCAA 2:1:1 Instant with Sunflower Lecithin | MAIN | 150 | 11.99993 | 1799.9895 | 1600-000-000 | Inventory- Raw Material |
| B035 | BCAA 2:1:1 Instant with Sunflower Lecithin | MAIN | 113.688 | 13.25 | 1506.366 | 1600-000-000 | Inventory- Raw Material |
| B037 | Specialty Vegan BCAA 2:1:1 Instant Fermented | MAIN | 0.0498 | 11.51998 | 0.5737 | 1600-000-000 | Inventory- Raw Material |
| B039 | Boswellia Resin Extract 65% Boswellic Acids (Boswellia serrata) Granular | MAIN | 0.438 | 32.00913 | 14.02 | 1600-000-000 | Inventory- Raw Material |
| B039 | Boswellia Resin Extract 65% Boswellic Acids (Boswellia serrata) Granular | MAIN | 5.77 | 32 | 184.64 | 1600-000-000 | Inventory- Raw Material |
| B039 | Boswellia Resin Extract 65% Boswellic Acids (Boswellia serrata) Granular | MAIN | 50 | 32 | 1600 | 1600-000-000 | Inventory- Raw Material |
| B040 | Beet Powder AD Organic | MAIN | 5.5001 | 18 | 99.0018 | 1600-000-000 | Inventory- Raw Material |
| B040 | Beet Powder AD Organic | QUARANTINE | 100 | 18 | 1800 | 1600-000-000 | Inventory- Raw Material |
| B040 | Beet Powder AD Organic | MAIN | 0.0479 | 17.95407 | 0.86 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| B040 | Beet Powder AD Organic | QUARANTINE | 0.758 | 17.99472 | 13.64 | 1600-000-000 | Inventory- Raw Material |
| B041 | Beet Powder HC No. 03605 | MAIN | 2.393 | 37.36858 | 89.42301 | 1600-000-000 | Inventory- Raw Material |
| B041 | Beet Powder HC No. 03605 | MAIN | 20 | 37.37 | 747.4 | 1600-000-000 | Inventory- Raw Material |
| B042 | Berberine HCL | QUARANTINE | 2.646 | 75 | 198.45 | 1600-000-000 | Inventory- Raw Material |
| B042 | Berberine HCL | QUARANTINE | 0.04 | 75 | 3 | 1600-000-000 | Inventory- Raw Material |
| B043 | Bitter Melon Extract 4:1 | MAIN | 0.045 | 28 | 1.26 | 1600-000-000 | Inventory- Raw Material |
| C001 | Citric Acid Anhydrous | MAIN | 299.99535 | 2.53534 | 760.59021 | 1600-000-000 | Inventory- Raw Material |
| C001 | Citric Acid Anhydrous | MAIN | 10.76554 | 2.53531 | 27.29398 | 1600-000-000 | Inventory- Raw Material |
| C001 | Citric Acid Anhydrous | MAIN | 181.10146 | 2.66762 | 483.10988 | 1600-000-000 | Inventory- Raw Material |
| C002 | GlycoCarn® (Glycine Propionyl L-Carnitine HCl) | MAIN | 1.967 | 115 | 226.205 | 1600-000-000 | Inventory- Raw Material |
| C003 | L-Citrulline | MAIN | 50 | 15.5 | 775 | 1600-000-000 | Inventory- Raw Material |
| C003 | L-Citrulline | MAIN | 100 | 15.5 | 1550 | 1600-000-000 | Inventory- Raw Material |
| C003 | L-Citrulline | MAIN | 25 | 15.5 | 387.5 | 1600-000-000 | Inventory- Raw Material |
| C003 | L-Citrulline | MAIN | 380.478 | 15.5 | 5897.409 | 1600-000-000 | Inventory- Raw Material |
| C004 | Caffeine Anhydrous | MAIN | 57.569 | 15.25005 | 877.93013 | 1600-000-000 | Inventory- Raw Material |
| C005 | d-Calcium Pantothenate (Vitamin B5) | MAIN | 14.516 | 58 | 841.928 | 1600-000-000 | Inventory- Raw Material |
| C007 | Creatine MagnaPower® (Magnesium Creatine Chelate) | MAIN | 16.514 | 17.46 | 288.33444 | 1600-000-000 | Inventory- Raw Material |
| C007 | Creatine MagnaPower® (Magnesium Creatine Chelate) | MAIN | 0.016 | 17.46 | 0.27936 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| C008 | Cassia Nomame PE 10:1 | Q-EXP RAWS | 24.043 | 17.99983 | 432.76991 | 1600-000-000 | Inventory- Raw Material |
| C008 | Cassia Nomame PE 10:1 | Q-EXP RAWS | 0.137 | 18.0292 | 2.47 | 1600-000-000 | Inventory- Raw Material |
| C010 | Acetyl L-Carnitine HCl | MAIN | 1.173 | 30 | 35.19 | 1600-000-000 | Inventory- Raw Material |
| C010 | Acetyl L-Carnitine HCl | MAIN | 0.001 | 30 | 0.03 | 1600-000-000 | Inventory- Raw Material |
| C010 | Acetyl L-Carnitine HCl | MAIN | 25 | 30 | 750 | 1600-000-000 | Inventory- Raw Material |
| C011 | Calcium Lactate Pentahydrate | MAIN | 0.066 | 9.09091 | 0.6 | 1600-000-000 | Inventory- Raw Material |
| C011 | Calcium Lactate Pentahydrate | MAIN | 0.11 | 9.18182 | 1.01 | 1600-000-000 | Inventory- Raw Material |
| C011 | Calcium Lactate Pentahydrate | MAIN | 0.34 | 9.15 | 3.111 | 1600-000-000 | Inventory- Raw Material |
| C012 | Creatine Monohydrate 200 Mesh | MAIN | 232.875 | 3.8 | 884.925 | 1600-000-000 | Inventory- Raw Material |
| C012 | Creatine Monohydrate 200 Mesh | MAIN | 0.089 | 3.82 | 0.33998 | 1600-000-000 | Inventory- Raw Material |
| C012 | Creatine Monohydrate 200 Mesh | MAIN | 150.04 | 3.8 | 570.152 | 1600-000-000 | Inventory- Raw Material |
| C013 | Chromium Nicotinate Glycinate Chelate | MAIN | 9.486 | 35.4 | 335.8044 | 1600-000-000 | Inventory- Raw Material |
| C014 | Calcium Citrate | MAIN | 80.794 | 5.5 | 444.367 | 1600-000-000 | Inventory- Raw Material |
| C015 | Cellulose (Alpha-Cel BH200NF) | MAIN | 8.527 | 4.4 | 37.5188 | 1600-000-000 | Inventory- Raw Material |
| C015 | Cellulose (Alpha-Cel BH200NF) | MAIN | 0.632 | 4.39873 | 2.78 | 1600-000-000 | Inventory- Raw Material |
| C015 | Cellulose (Alpha-Cel BH200NF) | MAIN | 20 | 4.4 | 88 | 1600-000-000 | Inventory- Raw Material |
| C016 | Creatine Pyruvate | MAIN | 50 | 23.5 | 1175 | 1600-000-000 | Inventory- Raw Material |
| C016 | Creatine Pyruvate | MAIN | 13.48 | 23.5 | 316.78 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| C018 | Creapure® (Creatine Monohydrate) | MAIN | 0.024 | 9.23387 | 0.22161 | 1600-000-000 | Inventory- Raw Material |
| C018 | Creapure® (Creatine Monohydrate) | MAIN | 0.039 | 9.25004 | 0.36075 | 1600-000-000 | Inventory- Raw Material |
| C018 | Creapure® (Creatine Monohydrate) | MAIN | 14.779 | 9.25 | 136.70575 | 1600-000-000 | Inventory- Raw Material |
| C019 | Chromium (Chromium Dinicotinate Glycinate) | Q-EXP RAWS | 0.485 | 0.35052 | 0.17 | 1600-000-000 | Inventory- Raw Material |
| C019 | Chromium (Chromium Dinicotinate Glycinate) | Q-EXP RAWS | 479.515 | 0.35974 | 172.50073 | 1600-000-000 | Inventory- Raw Material |
| C021 | Calcium Carbonate | MAIN | 125.988 | 1.08027 | 136.10106 | 1600-000-000 | Inventory- Raw Material |
| C021 | Calcium Carbonate | MAIN | 83.522 | 0.6 | 50.1132 | 1600-000-000 | Inventory- Raw Material |
| C021 | Calcium Carbonate | MAIN | 0.27 | 0.62963 | 0.17 | 1600-000-000 | Inventory- Raw Material |
| C021 | Calcium Carbonate | MAIN | 3.84 | 0.63117 | 2.42369 | 1600-000-000 | Inventory- Raw Material |
| C021 | Calcium Carbonate | MAIN | 0.084 | 1.07143 | 0.09 | 1600-000-000 | Inventory- Raw Material |
| C022 | Capsimax Tablet Grade 3822 Cayenne Pepper Fruit Extract | MAIN | 0.799 | 525 | 419.475 | 1600-000-000 | Inventory- Raw Material |
| C023 | COPMax (Creatinol-O-Phosphate) | MAIN | 22.4 | 31 | 694.4 | 1600-000-000 | Inventory- Raw Material |
| C025 | Calcium Ascorbate | MAIN | 23.4 | 11.25 | 263.25 | 1600-000-000 | Inventory- Raw Material |
| C026 | DiCalcium Malate | MAIN | 2.65 | 7.16988 | 19.00018 | 1600-000-000 | Inventory- Raw Material |
| C027 | Choline Bitartrate | QUARANTINE | 0.038 | 6 | 0.228 | 1600-000-000 | Inventory- Raw Material |
| C027 | Choline Bitartrate | MAIN | 0.138 | 8.50004 | 1.17301 | 1600-000-000 | Inventory- Raw Material |
| C027 | Choline Bitartrate | QUARANTINE | 18.548 | 8.5 | 157.658 | 1600-000-000 | Inventory- Raw Material |
| C028 | DimaCal (Dicalcium Malate) Tabletable | MAIN | 0.03 | 7 | 0.21 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| C028 | DimaCal (Dicalcium Malate) Tabletable | MAIN | 0.08 | 7 | 0.56 | 1600-000-000 | Inventory- Raw Material |
| C028 | DimaCal (Dicalcium Malate) Tabletable | MAIN | 21.616 | 7.12307 | 153.97228 | 1600-000-000 | Inventory- Raw Material |
| C029 | L-Carnitine L-Tartrate | MAIN | 177.711 | 26.75 | 4753.76925 | 1600-000-000 | Inventory- Raw Material |
| C030 | Calcium Saccharate USP (D-Glucarate) | MAIN | 16.276 | 55 | 895.18 | 1600-000-000 | Inventory- Raw Material |
| C032 | Coleus Forskohlii Extract 95% (Forskolin) | MAIN | 0.24 | 3200 | 768 | 1600-000-000 | Inventory- Raw Material |
| C032 | Coleus Forskohlii Extract 95% (Forskolin) | MAIN | 0.01 | 3200 | 32 | 1600-000-000 | Inventory- Raw Material |
| C033 | Raw Coconut Water Concentrate | MAIN | 1.534 | 13.99609 | 21.47 | 1600-000-000 | Inventory- Raw Material |
| C033 | Raw Coconut Water Concentrate | MAIN | 1.46 | 14 | 20.44 | 1600-000-000 | Inventory- Raw Material |
| C033 | Raw Coconut Water Concentrate | MAIN | 59.507 | 13.99848 | 833.00755 | 1600-000-000 | Inventory- Raw Material |
| C036 | Propionyl-L-Carnitine HCl | MAIN | 0.004 | 87.66667 | 0.35067 | 1600-000-000 | Inventory- Raw Material |
| C036 | Propionyl-L-Carnitine HCl | MAIN | 3.59 | 88 | 315.92 | 1600-000-000 | Inventory- Raw Material |
| C038 | CLA Powder | MAIN | 19.864 | 65.9999 | 1311.02201 | 1600-000-000 | Inventory- Raw Material |
| C038 | CLA Powder | Q-EXP RAWS | 3.287 | 42.7989 | 140.67998 | 1600-000-000 | Inventory- Raw Material |
| C038 | CLA Powder | Q-EXP RAWS | 0.062 | 42.74194 | 2.65 | 1600-000-000 | Inventory- Raw Material |
| C039 | KollaGen2-XS (Chicken Sternum Cartilage) | MAIN | 8.9 | 100 | 890 | 1600-000-000 | Inventory- Raw Material |
| C040 | Chondroitin Sulfate 90% USP | MAIN | 9.6 | 63.5 | 609.6 | 1600-000-000 | Inventory- Raw Material |
| C041 | Cissus Quadrangularis | MAIN | 2.876 | 16.9993 | 48.88999 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| C041 | Cissus Quadrangularis | MAIN | 25.02 | 17 | 425.34 | 1600-000-000 | Inventory- Raw Material |
| C042 | Creatine HCl | MAIN | 7.98 | 8 | 63.84 | 1600-000-000 | Inventory- Raw Material |
| C047 | CLA Softgel | MAIN | 885715 | 0.015 | 13285.725 | 1600-000-000 | Inventory- Raw Material |
| C047 | CLA Softgel | MAIN | 285 | 0.015 | 4.275 | 1600-000-000 | Inventory- Raw Material |
| C048 | DiCaffeine Malate (Caffeine / Infinergy) | MAIN | 0.094 | 27 | 2.538 | 1600-000-000 | Inventory- Raw Material |
| C048 | DiCaffeine Malate (Caffeine / Infinergy) | MAIN | 25 | 27 | 675 | 1600-000-000 | Inventory- Raw Material |
| C050 | N-Acetyl L-Cysteine | MAIN | 5.872 | 17.5 | 102.76 | 1600-000-000 | Inventory- Raw Material |
| C050 | N-Acetyl L-Cysteine | MAIN | 76.603 | 17.5 | 1340.5525 | 1600-000-000 | Inventory- Raw Material |
| C050 | N-Acetyl L-Cysteine | MAIN | 1.321 | 17.00002 | 22.45703 | 1600-000-000 | Inventory- Raw Material |
| C052 | Calci-K® (Calcium Potassium Phosphate Citrate) | MAIN | 25.436 | 8.69987 | 221.28989 | 1600-000-000 | Inventory- Raw Material |
| C052 | Calci-K® (Calcium Potassium Phosphate Citrate) | MAIN | 10.584 | 8.7 | 92.0808 | 1600-000-000 | Inventory- Raw Material |
| C053 | Chrysin | MAIN | 15.039 | 187.99987 | 2827.33004 | 1600-000-000 | Inventory- Raw Material |
| C053 | Chrysin | MAIN | 0.793 | 187.99496 | 149.08 | 1600-000-000 | Inventory- Raw Material |
| C055 | Coleus Forskohlii Extract 10% | MAIN | 24.9 | 155 | 3859.5 | 1600-000-000 | Inventory- Raw Material |
| C055 | Coleus Forskohlii Extract 10% | QUARANTINE | 12.024 | 129 | 1551.096 | 1600-000-000 | Inventory- Raw Material |
| C057 | Creatine Anhydrous | MAIN | 400 | 6 | 2400 | 1600-000-000 | Inventory- Raw Material |
| C057 | Creatine Anhydrous | MAIN | 17.228 | 5.09984 | 87.86004 | 1600-000-000 | Inventory- Raw Material |
| C057 | Creatine Anhydrous | MAIN | 225.912 | 6 | 1355.472 | 1600-000-000 | Inventory- Raw Material |
| C058 | Chromium as | MAIN | 130 | 2.75 | 357.5 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|-------------------|
| | ChromeMate® CM-100M | | | | | | |
| C058 | Chromium as ChromeMate® CM-100M | MAIN | 0.04 | 2.74991 | 0.11 | 1600-000-000 | Inventory- Raw Material |
| C058 | Chromium as ChromeMate® CM-100M | MAIN | 15 | 2.75 | 41.25 | 1600-000-000 | Inventory- Raw Material |
| C059 | Calcium Silicate | MAIN | 17.5112 | 14.94742 | 261.74726 | 1600-000-000 | Inventory- Raw Material |
| C059 | Calcium Silicate | MAIN | 5.5088 | 14.94699 | 82.33998 | 1600-000-000 | Inventory- Raw Material |
| C061 | Creatine Citrate | MAIN | 20.89 | 9.75 | 203.6775 | 1600-000-000 | Inventory- Raw Material |
| C061 | Creatine Citrate | MAIN | 1.886 | 4.951 | 9.33759 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | MAIN | 0.362 | 12 | 4.344 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 7.943 | 10.14982 | 80.62002 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 38.517 | 10.15006 | 390.94986 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 32.766 | 10.15003 | 332.57588 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 0.319 | 10.15674 | 3.24 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 0.319 | 10.15674 | 3.24 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 1.265 | 10.1502 | 12.84 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 0.0189 | 10.05291 | 0.19 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 1.284 | 10.14798 | 13.03001 | 1600-000-000 | Inventory- Raw Material |
| C062 | Creatine Ethyl Ester HCl | Q-EXP RAWS | 0.1701 | 10.17049 | 1.73 | 1600-000-000 | Inventory- Raw Material |
| C063 | Creatine Ethyl Ester Malate | Q-EXP RAWS | 20.63 | 10.50024 | 216.61995 | 1600-000-000 | Inventory- Raw Material |
| C063 | Creatine Ethyl Ester Malate | Q-EXP RAWS | 0.233 | 10.50167 | 2.44689 | 1600-000-000 | Inventory- Raw Material |
| C064 | Creatine Gluconate | MAIN | 27.934 | 7.75005 | 216.4899 | 1600-000-000 | Inventory- Raw Material |
| C064 | Creatine Gluconate | MAIN | 10.481 | 7.75021 | 81.22995 | 1600-000-000 | Inventory- Raw Material |
| C064 | Creatine Gluconate | MAIN | 7.481 | 7.75011 | 57.97857 | 1600-000-000 | Inventory- Raw Material |
| C064 | Creatine Gluconate | MAIN | 24.868 | 7.75 | 192.727 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| C065 | Creatine Alpha-Ketoglutarate AKG 2:1 | Q-EXP RAWS | 9.957 | 22.9999 | 229.01 | 1600-000-000 | Inventory- Raw Material |
| C065 | Creatine Alpha-Ketoglutarate AKG 2:1 | Q-EXP RAWS | 0.009 | 23.33333 | 0.21 | 1600-000-000 | Inventory- Raw Material |
| C065 | Creatine Alpha-Ketoglutarate AKG 2:1 | MAIN | 0.348 | 24 | 8.352 | 1600-000-000 | Inventory- Raw Material |
| C066 | Chromium Picolinate | MAIN | 0.095 | 240 | 22.8 | 1600-000-000 | Inventory- Raw Material |
| C066 | Chromium Picolinate | MAIN | 9.231 | 240 | 2215.44 | 1600-000-000 | Inventory- Raw Material |
| C066 | Chromium Picolinate | MAIN | 0.097 | 240 | 23.28 | 1600-000-000 | Inventory- Raw Material |
| C067 | Capsimax Beverage Grade 3827 Cayenne Pepper Fruit Extract | Q-EXP RAWS | 6.705 | 550 | 3687.75 | 1600-000-000 | Inventory- Raw Material |
| C067 | Capsimax Beverage Grade 3827 Cayenne Pepper Fruit Extract | Q-EXP RAWS | 0.001 | 550 | 0.55 | 1600-000-000 | Inventory- Raw Material |
| C068 | Calcium Bisglycinate Chelate Taste Free | MAIN | 12.185 | 18.53 | 225.78805 | 1600-000-000 | Inventory- Raw Material |
| C069 | deZaan™ Cocoa Powder D-11-S | MAIN | 2.186 | 6.23056 | 13.62 | 1600-000-000 | Inventory- Raw Material |
| C069 | deZaan™ Cocoa Powder D-11-S | MAIN | 73.536 | 6.23294 | 458.34548 | 1600-000-000 | Inventory- Raw Material |
| C069 | deZaan™ Cocoa Powder D-11-S | MAIN | 7.039 | 6.23242 | 43.87 | 1600-000-000 | Inventory- Raw Material |
| C072 | Natural Caffeine (from Green Tea) | MAIN | 25 | 42 | 1050 | 1600-000-000 | Inventory- Raw Material |
| C072 | Natural Caffeine (from Green Tea) | MAIN | 33.443 | 42 | 1404.606 | 1600-000-000 | Inventory- Raw Material |
| C073 | Citicoline Sodium | MAIN | 4.85 | 380 | 1843 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| C074 | Copper Bisglycinate Chelate | MAIN | 0.399 | 74.21053 | 29.61 | 1600-000-000 | Inventory- Raw Material |
| C074 | Copper Bisglycinate Chelate | MAIN | 2.851 | 74.22 | 211.60122 | 1600-000-000 | Inventory- Raw Material |
| C075 | Cocoabuterol® Cocoa Extract | MAIN | 0.962 | 430 | 413.66 | 1600-000-000 | Inventory- Raw Material |
| C075 | Cocoabuterol® Cocoa Extract | MAIN | 0.003 | 430 | 1.29 | 1600-000-000 | Inventory- Raw Material |
| C076 | INNOBIO® Conjugated Linoleic Acid Powder | MAIN | 8.704 | 22.5 | 195.84 | 1600-000-000 | Inventory- Raw Material |
| C076 | INNOBIO® Conjugated Linoleic Acid Powder | MAIN | 33.472 | 22.5 | 753.12 | 1600-000-000 | Inventory- Raw Material |
| C081 | Caffeine Citrate | MAIN | 2.95 | 25 | 73.75 | 1600-000-000 | Inventory- Raw Material |
| C083 | Citrus aurantium Extract (30% Synephrine) | MAIN | 0.134 | 47.98507 | 6.43 | 1600-000-000 | Inventory- Raw Material |
| C083 | Citrus aurantium Extract (30% Synephrine) | MAIN | 34.41 | 47.99995 | 1651.67828 | 1600-000-000 | Inventory- Raw Material |
| C083 | Citrus aurantium Extract (30% Synephrine) | MAIN | 0.114 | 47.98246 | 5.47 | 1600-000-000 | Inventory- Raw Material |
| C083 | Citrus aurantium Extract (30% Synephrine) | MAIN | 0.042 | 48.09524 | 2.02 | 1600-000-000 | Inventory- Raw Material |
| C085 | Cyanidin-3-O-Glucoside | QUARANTINE | 15 | 207 | 3105 | 1600-000-000 | Inventory- Raw Material |
| C086 | Chromium Chloride 5% | MAIN | 0.066 | 28.93939 | 1.91 | 1600-000-000 | Inventory- Raw Material |
| C086 | Chromium Chloride 5% | MAIN | 23.514 | 29 | 681.906 | 1600-000-000 | Inventory- Raw Material |
| C086 | Chromium Chloride 5% | MAIN | 0.02 | 29 | 0.58 | 1600-000-000 | Inventory- Raw Material |
| C087 | PurCaf (tm) Caffeine | MAIN | 0.914 | 90 | 82.26 | 1600-000-000 | Inventory- Raw Material |
| C087 | PurCaf (tm) Caffeine | MAIN | 0.002 | 90 | 0.18 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| C088 | L-Carnosine | MAIN | 0.005 | 196 | 0.98 | 1600-000-000 | Inventory- Raw Material |
| C088 | L-Carnosine | MAIN | 3.345 | 195 | 652.275 | 1600-000-000 | Inventory- Raw Material |
| C089 | Calcium Bisglycinate Chelate Granular | MAIN | 0.046 | 21.95652 | 1.01 | 1600-000-000 | Inventory- Raw Material |
| C089 | Calcium Bisglycinate Chelate Granular | MAIN | 24.938 | 21.96 | 547.63848 | 1600-000-000 | Inventory- Raw Material |
| C089 | Calcium Bisglycinate Chelate Granular | MAIN | 0.016 | 21.875 | 0.35 | 1600-000-000 | Inventory- Raw Material |
| C093 | Cocoa Extract Powder | MAIN | 49.9 | 26.75 | 1334.825 | 1600-000-000 | Inventory- Raw Material |
| C093 | Cocoa Extract Powder | MAIN | 10 | 26.75 | 267.5 | 1600-000-000 | Inventory- Raw Material |
| C095 | Cayenne Pepper Fruit Extract (Capsicum annuum Linn.) | MAIN | 77.173 | 25.2 | 1944.7596 | 1600-000-000 | Inventory- Raw Material |
| C101 | Chromium Polynicotinate 10% | MAIN | 4.416 | 175 | 772.8 | 1600-000-000 | Inventory- Raw Material |
| C102 | Dehydrated Cranberry Powder | MAIN | 27.448 | 34.17183 | 937.94839 | 1600-000-000 | Inventory- Raw Material |
| C102 | Dehydrated Cranberry Powder | MAIN | 0.095 | 34.21053 | 3.25 | 1600-000-000 | Inventory- Raw Material |
| C104 | Chocamine® Plus Fine Granules | MAIN | 22.582 | 75 | 1693.65 | 1600-000-000 | Inventory- Raw Material |
| C104 | Chocamine® Plus Fine Granules | MAIN | 0.018 | 75 | 1.35 | 1600-000-000 | Inventory- Raw Material |
| C107 | CAPROS® (Phyllanthus emblica) | MAIN | 3.393 | 110 | 373.23 | 1600-000-000 | Inventory- Raw Material |
| C108 | COMPRECEL® M102 | MAIN | 64.679 | 3.5 | 226.3765 | 1600-000-000 | Inventory- Raw Material |
| C108 | COMPRECEL® M102 | MAIN | 0.064 | 3.4375 | 0.22 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| C111 | Marine Collagen White Fish Drum-Dried FGE-850 | MAIN | 50 | 24 | 1200 | 1600-000-000 | Inventory- Raw Material |
| C112 | Cocoakolids® Cocoa Extract | MAIN | 1.325 | 280 | 371 | 1600-000-000 | Inventory- Raw Material |
| C113 | Calcium Bisglycinate Chelate | MAIN | 11.324 | 14.46 | 163.74504 | 1600-000-000 | Inventory- Raw Material |
| C115 | COGNIZIN® | MAIN | 5.989 | 425 | 2545.325 | 1600-000-000 | Inventory- Raw Material |
| C115 | COGNIZIN® | MAIN | 0.1 | 425 | 42.5 | 1600-000-000 | Inventory- Raw Material |
| C116 | Cinnamon Bark Extract 4:1 (Cinnamomum verum) | QUARANTINE | 25 | 28 | 700 | 1600-000-000 | Inventory- Raw Material |
| C116 | Cinnamon Bark Extract 4:1 (Cinnamomum verum) | QUARANTINE | 38.194 | 28 | 1069.432 | 1600-000-000 | Inventory- Raw Material |
| C117 | Cat's Claw Bark Powder (Uncaria tomentosa) | MAIN | 3.996 | 7.9 | 31.5684 | 1600-000-000 | Inventory- Raw Material |
| C117 | Cat's Claw Bark Powder (Uncaria tomentosa) | MAIN | 5.014 | 7.89988 | 39.61 | 1600-000-000 | Inventory- Raw Material |
| C118 | Cordoba Cocoa Powder | MAIN | 0.09 | 3.33333 | 0.3 | 1600-000-000 | Inventory- Raw Material |
| C118 | Cordoba Cocoa Powder | MAIN | 0.3 | 3.3 | 0.99 | 1600-000-000 | Inventory- Raw Material |
| CS-B038 | Specialty Vegan BCAA 2:1:1 NON-Instant Fermented | MAIN | 115.884 | 0 | 0 | 1600-000-000 | Inventory- Raw Material |
| D001 | Dextrose | MAIN | 225.209 | 1.31176 | 295.42016 | 1600-000-000 | Inventory- Raw Material |
| D001 | Dextrose | MAIN | 0.246 | 1.30081 | 0.32 | 1600-000-000 | Inventory- Raw Material |
| D002 | Dicalcium Phosphate | MAIN | 80.54 | 5 | 402.7 | 1600-000-000 | Inventory- Raw Material |
| D003 | Dendrobium Nobile | Q-EXP RAWS | 0.048 | 45 | 2.16 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| | Extract 50% | | | | | | |
| D005 | Diindolylmethane (DIM) | MAIN | 4.858 | 100 | 485.8 | 1600-000-000 | Inventory- Raw Material |
| D006 | Dandelion Leaf Extract 4-1 | MAIN | 0.439 | 16.99317 | 7.46 | 1600-000-000 | Inventory- Raw Material |
| D006 | Dandelion Leaf Extract 4-1 | MAIN | 0.118 | 17.0339 | 2.01 | 1600-000-000 | Inventory- Raw Material |
| D006 | Dandelion Leaf Extract 4-1 | MAIN | 43.961 | 17.00006 | 747.33964 | 1600-000-000 | Inventory- Raw Material |
| D008 | DMAE DL-Bitartrate | Q-EXP RAWS | 43.117 | 7.79994 | 336.31001 | 1600-000-000 | Inventory- Raw Material |
| D008 | DMAE DL-Bitartrate | Q-EXP RAWS | 0.051 | 7.84314 | 0.4 | 1600-000-000 | Inventory- Raw Material |
| D009 | Dicalcium Phosphate Granular/Unmilled | MAIN | 240.377 | 3.35 | 805.26295 | 1600-000-000 | Inventory- Raw Material |
| D010 | Dan-Shen Extract | MAIN | 15.05 | 14.5 | 218.225 | 1600-000-000 | Inventory- Raw Material |
| D011 | Dandelion Extract Whole Plant | MAIN | 26.644 | 17.5 | 466.27 | 1600-000-000 | Inventory- Raw Material |
| D011 | Dandelion Extract Whole Plant | MAIN | 0.253 | 17.50988 | 4.43 | 1600-000-000 | Inventory- Raw Material |
| D012 | Disodium Phosphate Anhydrous | MAIN | 0.002 | 5 | 0.01 | 1600-000-000 | Inventory- Raw Material |
| D012 | Disodium Phosphate Anhydrous | MAIN | 61.795 | 4.40927 | 272.47084 | 1600-000-000 | Inventory- Raw Material |
| D013 | DigeSEB® Plus | MAIN | 27.554 | 69.8 | 1923.2692 | 1600-000-000 | Inventory- Raw Material |
| D013 | DigeSEB® Plus | MAIN | 0.196 | 69.79592 | 13.68 | 1600-000-000 | Inventory- Raw Material |
| D014 | Dodder Seed Extract 10:1 | MAIN | 25 | 17 | 425 | 1600-000-000 | Inventory- Raw Material |
| D015 | Cluster Dextrin® | MAIN | 0.154 | 10.97403 | 1.69 | 1600-000-000 | Inventory- Raw Material |
| D015 | Cluster Dextrin® | MAIN | 100 | 10.99 | 1099 | 1600-000-000 | Inventory- Raw Material |
| D015 | Cluster Dextrin® | MAIN | 54.671 | 11 | 601.381 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| D015 | Cluster Dextrin® | MAIN | 160 | 13 | 2080 | 1600-000-000 | Inventory- Raw Material |
| E001 | Vitamin E | MAIN | 0.083 | 50 | 4.15 | 1600-000-000 | Inventory- Raw Material |
| E001 | Vitamin E | MAIN | 11.187 | 50 | 559.35 | 1600-000-000 | Inventory- Raw Material |
| E003 | Epimedium P.E. | Q-EXP RAWS | 1.336 | 365 | 487.64 | 1600-000-000 | Inventory- Raw Material |
| E003 | Epimedium P.E. | Q-EXP RAWS | 0.014 | 365 | 5.11 | 1600-000-000 | Inventory- Raw Material |
| E005 | Evodiamine (Evothin -tm) | MAIN | 0.004 | 425 | 1.7 | 1600-000-000 | Inventory- Raw Material |
| E005 | Evodiamine (Evothin -tm) | QUARANTINE | 0.257 | 425 | 109.225 | 1600-000-000 | Inventory- Raw Material |
| E006 | Pyure Organic Erythritol Powder | MAIN | 0.02 | 5 | 0.1 | 1600-000-000 | Inventory- Raw Material |
| E006 | Pyure Organic Erythritol Powder | MAIN | 318.53 | 5 | 1592.65 | 1600-000-000 | Inventory- Raw Material |
| E006 | Pyure Organic Erythritol Powder | MAIN | 0.145 | 5 | 0.725 | 1600-000-000 | Inventory- Raw Material |
| E008 | Egg Crystals (tm) | MAIN | 19.36 | 22.7 | 439.472 | 1600-000-000 | Inventory- Raw Material |
| E009 | Barrenwort (Epimedium grandiflorum) | MAIN | 21.688 | 57 | 1236.216 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 77.879 | 0.02979 | 2.32002 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 9041.312 | 0.03 | 271.23936 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 350.047 | 0.03 | 10.50141 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 629.285 | 0.03018 | 18.99182 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 178.777 | 0.03021 | 5.40085 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 2.708 | 0.02984 | 0.08081 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 794.446 | 0.03 | 23.83338 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 20.88 | 0.03017 | 0.62995 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 23388.192 | 0.275 | 6431.7528 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 48.979 | 0.27502 | 13.4702 | 1600-000-000 | Inventory- Raw Material |
| F009 | Folic Acid | MAIN | 48.979 | 0.27502 | 13.4702 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F009 | Folic Acid | MAIN | 237.85 | 0.27501 | 65.41113 | 1600-000-000 | Inventory- Raw Material |
| F046 | Fish Oil Concentrate Capsules | Q-EXP RAWS | 462000 | 0.01285 | 5936.7 | 1600-000-000 | Inventory- Raw Material |
| F046 | Fish Oil Concentrate Capsules | Q-EXP RAWS | 96000 | 0.01285 | 1233.6 | 1600-000-000 | Inventory- Raw Material |
| F049 | Fenugreek Seed P.E. | MAIN | 19.136 | 17.0001 | 325.31391 | 1600-000-000 | Inventory- Raw Material |
| F063 | Fadogia agrestis Powder | MAIN | 15.065 | 39 | 587.535 | 1600-000-000 | Inventory- Raw Material |
| F071 | Fenugreek Seed Extract 50% Saponins | MAIN | 0.024 | 17.91667 | 0.43 | 1600-000-000 | Inventory- Raw Material |
| F071 | Fenugreek Seed Extract 50% Saponins | MAIN | 20.856 | 18 | 375.408 | 1600-000-000 | Inventory- Raw Material |
| F074 | Xenith F(tm)  Fenugreek 20% Protodioscin | MAIN | 9.9 | 150 | 1485 | 1600-000-000 | Inventory- Raw Material |
| F074 | Xenith F(tm)  Fenugreek 20% Protodioscin | Q-EXP RAWS | 2.53 | 155 | 392.15 | 1600-000-000 | Inventory- Raw Material |
| F074 | Xenith F(tm)  Fenugreek 20% Protodioscin | MAIN | 0.1 | 150 | 15 | 1600-000-000 | Inventory- Raw Material |
| F088 | Golden Flax Meal | MAIN | 44.693 | 4.49745 | 201.00453 | 1600-000-000 | Inventory- Raw Material |
| F088 | Golden Flax Meal | MAIN | 0.667 | 4.49775 | 3 | 1600-000-000 | Inventory- Raw Material |
| F090 | 5-Methyltetrahydrofolate Calcium | QUARANTINE | 1000 | 3 | 3000 | 1600-000-000 | Inventory- Raw Material |
| F094 | Fenugreek Seed Extract 50% Fenusides (Saponins) | MAIN | 150 | 68 | 10200 | 1600-000-000 | Inventory- Raw Material |
| F106 | Fish Collagen 90% HPMG | MAIN | 60 | 22.5 | 1350 | 1600-000-000 | Inventory- Raw Material |
| F106 | Fish Collagen 90% HPMG | MAIN | 30 | 22.5 | 675 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F106 | Fish Collagen 90% HPMG | MAIN | 12.9 | 22.5 | 290.25 | 1600-000-000 | Inventory- Raw Material |
| G002 | Green Tea Leaf Extract 50% EGCG | MAIN | 23.979 | 44.37 | 1063.94823 | 1600-000-000 | Inventory- Raw Material |
| G003 | L-Glycine | MAIN | 19.698 | 5.5 | 108.339 | 1600-000-000 | Inventory- Raw Material |
| G004 | D-Glucuronolactone | Q-EXP RAWS | 4.991 | 19.0002 | 94.83 | 1600-000-000 | Inventory- Raw Material |
| G005 | Panax Ginseng Root Extract (7% Ginsenosides) | MAIN | 6.177 | 70 | 432.39 | 1600-000-000 | Inventory- Raw Material |
| G006 | L-Glutamine | MAIN | 18.041 | 9.5 | 171.3895 | 1600-000-000 | Inventory- Raw Material |
| G007 | Guarana Seed Extract | MAIN | 54.64 | 17 | 928.88 | 1600-000-000 | Inventory- Raw Material |
| G007 | Guarana Seed Extract | MAIN | 13.889 | 15.9 | 220.8351 | 1600-000-000 | Inventory- Raw Material |
| G007 | Guarana Seed Extract | MAIN | 95.086 | 17 | 1616.462 | 1600-000-000 | Inventory- Raw Material |
| G007 | Guarana Seed Extract | MAIN | 0.525 | 15.90476 | 8.35 | 1600-000-000 | Inventory- Raw Material |
| G008 | GABA (Pharma Gamma Aminobutyric Acid) | MAIN | 19.483 | 9.50011 | 185.09064 | 1600-000-000 | Inventory- Raw Material |
| G009 | Glucosamine Sulfate Potassium | MAIN | 50.287 | 14 | 704.018 | 1600-000-000 | Inventory- Raw Material |
| G010 | Garcinia Cambogia Extract 50% HCA | MAIN | 0.02 | 15.5 | 0.31 | 1600-000-000 | Inventory- Raw Material |
| G010 | Garcinia Cambogia Extract 50% HCA | Q-EXP RAWS | 33.545 | 15.00014 | 503.1797 | 1600-000-000 | Inventory- Raw Material |
| G010 | Garcinia Cambogia Extract 50% HCA | MAIN | 16.086 | 15.50481 | 249.41037 | 1600-000-000 | Inventory- Raw Material |
| G011 | Green Coffee Bean Extract | MAIN | 18.958 | 35 | 663.53 | 1600-000-000 | Inventory- Raw Material |
| G012 | Gymnema Sylvestre | MAIN | 25 | 17 | 425 | 1600-000-000 | Inventory- Raw Material |
| G012 | Gymnema Sylvestre | MAIN | 74.803 | 17 | 1271.651 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| G012 | Gymnema Sylvestre | MAIN | 49.687 | 17 | 844.679 | 1600-000-000 | Inventory- Raw Material |
| G014 | Glycerol Monostearate | MAIN | 28.249 | 4.5 | 127.1205 | 1600-000-000 | Inventory- Raw Material |
| G014 | Glycerol Monostearate | MAIN | 0.112 | 4.46429 | 0.5 | 1600-000-000 | Inventory- Raw Material |
| G015 | Garlic Extract (Allium sativum) | MAIN | 7.723 | 14.5 | 111.9835 | 1600-000-000 | Inventory- Raw Material |
| G015 | Garlic Extract (Allium sativum) | MAIN | 25.005 | 13.0002 | 325.07 | 1600-000-000 | Inventory- Raw Material |
| G016 | L-Glutathione | MAIN | 2.122 | 210 | 445.62 | 1600-000-000 | Inventory- Raw Material |
| G016 | L-Glutathione | MAIN | 5 | 215 | 1075 | 1600-000-000 | Inventory- Raw Material |
| G017 | Green Tea Extract 50% Caffeine | MAIN | 24.826 | 28.99984 | 719.95003 | 1600-000-000 | Inventory- Raw Material |
| G017 | Green Tea Extract 50% Caffeine | MAIN | 50 | 29 | 1450 | 1600-000-000 | Inventory- Raw Material |
| G017 | Green Tea Extract 50% Caffeine | MAIN | 25 | 29 | 725 | 1600-000-000 | Inventory- Raw Material |
| G017 | Green Tea Extract 50% Caffeine | MAIN | 27.518 | 29 | 798.022 | 1600-000-000 | Inventory- Raw Material |
| G018 | Gotu Kola Extract (Centella asiatica) | Q-EXP RAWS | 34.342 | 41.49991 | 1425.18991 | 1600-000-000 | Inventory- Raw Material |
| G018 | Gotu Kola Extract (Centella asiatica) | Q-EXP RAWS | 3.456 | 41.49884 | 143.41999 | 1600-000-000 | Inventory- Raw Material |
| G019 | Ginkgo Biloba Leaf Extract | MAIN | 21.427 | 23 | 492.821 | 1600-000-000 | Inventory- Raw Material |
| G019 | Ginkgo Biloba Leaf Extract | MAIN | 0.083 | 20.96386 | 1.74 | 1600-000-000 | Inventory- Raw Material |
| G019 | Ginkgo Biloba Leaf Extract | MAIN | 23.099 | 21 | 485.079 | 1600-000-000 | Inventory- Raw Material |
| G019 | Ginkgo Biloba Leaf | MAIN | 3.623 | 21 | 76.083 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
|  | Extract |  |  |  |  |  |  |
| G020 | L-Glutamine USP (Fufeng) | Q-EXP RAWS | 7.65 | 6.50065 | 49.72997 | 1600-000-000 | Inventory- Raw Material |
| G020 | L-Glutamine USP (Fufeng) | MAIN | 3.01 | 6.49128 | 19.53875 | 1600-000-000 | Inventory- Raw Material |
| G022 | Green Superfood Blend | MAIN | 344.586 | 53 | 18263.058 | 1600-000-000 | Inventory- Raw Material |
| G022 | Green Superfood Blend | MAIN | 2.577 | 52.99961 | 136.57999 | 1600-000-000 | Inventory- Raw Material |
| G024 | Grape Seed Extract 95% Proanthocyanidins (Vitis vinifera) | MAIN | 11.995 | 28 | 335.86 | 1600-000-000 | Inventory- Raw Material |
| G024 | Grape Seed Extract 95% Proanthocyanidins (Vitis vinifera) | MAIN | 0.2 | 28 | 5.6 | 1600-000-000 | Inventory- Raw Material |
| G024 | Grape Seed Extract 95% Proanthocyanidins (Vitis vinifera) | MAIN | 0.016 | 28.125 | 0.45 | 1600-000-000 | Inventory- Raw Material |
| G025 | Ginger Root Extract 5% Gingerols  (Zingiber officinale roscoe) | MAIN | 22.322 | 28 | 625.016 | 1600-000-000 | Inventory- Raw Material |
| G026 | Green Tea Extract 90% Epicatechin | MAIN | 0.985 | 490 | 482.65 | 1600-000-000 | Inventory- Raw Material |
| G027 | Guggul Gum Extract | MAIN | 12.866 | 65 | 836.29 | 1600-000-000 | Inventory- Raw Material |
| G027 | Guggul Gum Extract | MAIN | 10.234 | 65 | 665.21 | 1600-000-000 | Inventory- Raw Material |
| G028 | N-Acetyl D-Glucosamine | MAIN | 9.75 | 33 | 321.75 | 1600-000-000 | Inventory- Raw Material |
| G029 | GS15-4 Fermented Ginseng Root Extract | MAIN | 5.156 | 510 | 2629.56 | 1600-000-000 | Inventory- Raw Material |
| G030 | Gynostemma pentaphyllum 10% | MAIN | 22.764 | 15.99982 | 364.2199 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| | Gypenosides | | | | | | |
| G032 | Green Tea Extract | MAIN | 47.347 | 9.26 | 438.43322 | 1600-000-000 | Inventory- Raw Material |
| G033 | MegaNatural® BP Grape Seed Extract (Vitis vinifera) | MAIN | 1.417 | 275.49753 | 390.38 | 1600-000-000 | Inventory- Raw Material |
| G033 | MegaNatural® BP Grape Seed Extract (Vitis vinifera) | MAIN | 18.583 | 275.50019 | 5119.62003 | 1600-000-000 | Inventory- Raw Material |
| G034 | Glycerol Powder 65% | QUARANTINE | 87.771 | 16 | 1404.336 | 1600-000-000 | Inventory- Raw Material |
| H001 | L-Histidine Base | MAIN | 17.627 | 62 | 1092.874 | 1600-000-000 | Inventory- Raw Material |
| H002 | 5-HTP (5-Hydroxytryptophan) | MAIN | 1.108 | 145 | 160.66 | 1600-000-000 | Inventory- Raw Material |
| H002 | 5-HTP (5-Hydroxytryptophan) | MAIN | 0.056 | 125 | 7 | 1600-000-000 | Inventory- Raw Material |
| H003 | Huperzine A | MAIN | 0.089 | 2020 | 179.78 | 1600-000-000 | Inventory- Raw Material |
| H003 | Huperzine A | MAIN | 0.437 | 2020 | 882.74 | 1600-000-000 | Inventory- Raw Material |
| H004 | Higenamine HCl | MAIN | 0.304 | 50 | 15.2 | 1600-000-000 | Inventory- Raw Material |
| H004 | Higenamine HCl | MAIN | 2.02 | 50 | 101 | 1600-000-000 | Inventory- Raw Material |
| H005 | Hawthorne Berry Powder | MAIN | 1.111 | 9.0189 | 10.02 | 1600-000-000 | Inventory- Raw Material |
| H005 | Hawthorne Berry Powder | MAIN | 0.827 | 9.01696 | 7.45703 | 1600-000-000 | Inventory- Raw Material |
| H006 | HMB-Ca | MAIN | 17.995 | 15.49994 | 278.92142 | 1600-000-000 | Inventory- Raw Material |
| H006 | HMB-Ca | MAIN | 0.043 | 15.5814 | 0.67 | 1600-000-000 | Inventory- Raw Material |
| H006 | HMB-Ca | MAIN | 0.062 | 15.48387 | 0.96 | 1600-000-000 | Inventory- Raw Material |
| H007 | HydroMax Glycerol Powder | MAIN | 5.366 | 14 | 75.124 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| H007 | HydroMax Glycerol Powder | MAIN | 100 | 16 | 1600 | 1600-000-000 | Inventory- Raw Material |
| H008 | Halostachine HCl | MAIN | 7.3 | 125 | 912.5 | 1600-000-000 | Inventory- Raw Material |
| H009 | Hordenine HCl | QUARANTINE | 8.71 | 78 | 679.38 | 1600-000-000 | Inventory- Raw Material |
| H009 | Hordenine HCl | QUARANTINE | 25 | 80 | 2000 | 1600-000-000 | Inventory- Raw Material |
| H010 | Sodium Hyaluronate | MAIN | 0.067 | 115.07463 | 7.71 | 1600-000-000 | Inventory- Raw Material |
| H010 | Sodium Hyaluronate | MAIN | 13.432 | 115 | 1544.68 | 1600-000-000 | Inventory- Raw Material |
| H011 | Hibiscus Flower Extract (Hibiscus sabdariffa) | MAIN | 0.141 | 29.00709 | 4.09 | 1600-000-000 | Inventory- Raw Material |
| H011 | Hibiscus Flower Extract (Hibiscus sabdariffa) | MAIN | 9.403 | 29 | 272.687 | 1600-000-000 | Inventory- Raw Material |
| H012 | Hesperidin | MAIN | 20 | 22 | 440 | 1600-000-000 | Inventory- Raw Material |
| H012 | Hesperidin | MAIN | 0.036 | 21.94444 | 0.79 | 1600-000-000 | Inventory- Raw Material |
| H012 | Hesperidin | MAIN | 11.514 | 22 | 253.308 | 1600-000-000 | Inventory- Raw Material |
| H013 | Hemp Protein | Q-EXP RAWS | 23.976 | 8.50017 | 203.80008 | 1600-000-000 | Inventory- Raw Material |
| H013 | Hemp Protein | Q-EXP RAWS | 0.124 | 8.46774 | 1.05 | 1600-000-000 | Inventory- Raw Material |
| H014 | Hawthorn Leaf Extract Vitexin-2' 1.8% (Crataegus pinnatifida) | MAIN | 0.379 | 23.00792 | 8.72 | 1600-000-000 | Inventory- Raw Material |
| H014 | Hawthorn Leaf Extract Vitexin-2' 1.8% (Crataegus pinnatifida) | MAIN | 13.641 | 23 | 313.743 | 1600-000-000 | Inventory- Raw Material |
| H015 | Manuka Honey Powder | MAIN | 0.329 | 72.00608 | 23.69 | 1600-000-000 | Inventory- Raw Material |
| H015 | Manuka Honey Powder | MAIN | 0.468 | 72 | 33.696 | 1600-000-000 | Inventory- Raw Material |
| I001 | L-Isoleucine | MAIN | 32.653 | 12.85 | 419.59105 | 1600-000-000 | Inventory- Raw Material |
| I002 | Inositol | MAIN | 27.861 | 7 | 195.027 | 1600-000-000 | Inventory- Raw Material |
| I003 | Potassium Iodide | MAIN | 13.386 | 18.45 | 246.9717 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| | Trituration | | | | | | |
| I004 | Iron Glycinate Chelate | MAIN | 0.082 | 43.78049 | 3.59 | 1600-000-000 | Inventory- Raw Material |
| I004 | Iron Glycinate Chelate | MAIN | 5.995 | 43.758 | 262.32921 | 1600-000-000 | Inventory- Raw Material |
| I004 | Iron Glycinate Chelate | MAIN | 0.043 | 43.72093 | 1.88 | 1600-000-000 | Inventory- Raw Material |
| I004 | Iron Glycinate Chelate | MAIN | 0.03 | 43.66667 | 1.31 | 1600-000-000 | Inventory- Raw Material |
| K001 | KSM-66® Ashwagandha Extract | MAIN | 0.195 | 67.60007 | 13.18201 | 1600-000-000 | Inventory- Raw Material |
| K002 | Milled Kelp Powder (Laminaria digitata) | MAIN | 0.025 | 10.4 | 0.26 | 1600-000-000 | Inventory- Raw Material |
| K002 | Milled Kelp Powder (Laminaria digitata) | MAIN | 0.5491 | 10.58095 | 5.81 | 1600-000-000 | Inventory- Raw Material |
| K002 | Milled Kelp Powder (Laminaria digitata) | MAIN | 0.3179 | 10.58221 | 3.36408 | 1600-000-000 | Inventory- Raw Material |
| L001 | L-Leucine | MAIN | 12.07 | 12.85 | 155.0995 | 1600-000-000 | Inventory- Raw Material |
| L002 | L-Lysine HCl | MAIN | 50 | 4 | 200 | 1600-000-000 | Inventory- Raw Material |
| L002 | L-Lysine HCl | MAIN | 25 | 4 | 100 | 1600-000-000 | Inventory- Raw Material |
| L002 | L-Lysine HCl | MAIN | 2.178 | 4 | 8.712 | 1600-000-000 | Inventory- Raw Material |
| L004 | Lemongrass Leaves Extract (PE 4:1) | MAIN | 10.061 | 22.5 | 226.3725 | 1600-000-000 | Inventory- Raw Material |
| L005 | Lotus Leaf Powder | Q-EXP RAWS | 17.669 | 21.00006 | 371.05006 | 1600-000-000 | Inventory- Raw Material |
| L005 | Lotus Leaf Powder | Q-EXP RAWS | 0.106 | 21.03774 | 2.23 | 1600-000-000 | Inventory- Raw Material |
| L005 | Lotus Leaf Powder | Q-EXP RAWS | 0.061 | 20.98361 | 1.28 | 1600-000-000 | Inventory- Raw Material |
| L005 | Lotus Leaf Powder | Q-EXP RAWS | 0.048 | 21.04167 | 1.01 | 1600-000-000 | Inventory- Raw Material |
| L008 | ALCOLEC ® F-100 Lecithin | MAIN | 28.422 | 9.44 | 268.30368 | 1600-000-000 | Inventory- Raw Material |
| L009 | Lemon Balm Leaf and Stem Extract | MAIN | 12.379 | 40.99997 | 507.53863 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| L009 | Lemon Balm Leaf and Stem Extract | MAIN | 1.728 | 41.00116 | 70.85 | 1600-000-000 | Inventory- Raw Material |
| L009 | Lemon Balm Leaf and Stem Extract | MAIN | 4.863 | 40.99938 | 199.37998 | 1600-000-000 | Inventory- Raw Material |
| L010 | L-Leucine Instant | MAIN | 23.186 | 8.49996 | 197.08007 | 1600-000-000 | Inventory- Raw Material |
| L010 | L-Leucine Instant | MAIN | 403.652 | 8.5 | 3431.042 | 1600-000-000 | Inventory- Raw Material |
| L011 | Deglycyrrhizinated Licorice (Glycyrrhiza uralensis) | MAIN | 6.334 | 90 | 570.06 | 1600-000-000 | Inventory- Raw Material |
| L011 | Deglycyrrhizinated Licorice (Glycyrrhiza uralensis) | MAIN | 0.136 | 90 | 12.24 | 1600-000-000 | Inventory- Raw Material |
| L011 | Deglycyrrhizinated Licorice (Glycyrrhiza uralensis) | MAIN | 8.462 | 90 | 761.58 | 1600-000-000 | Inventory- Raw Material |
| L012 | LJ100® Eurycoma longifolia Extract | MAIN | 4.744 | 900 | 4269.6 | 1600-000-000 | Inventory- Raw Material |
| L012 | LJ100® Eurycoma longifolia Extract | MAIN | 19 | 900 | 17100 | 1600-000-000 | Inventory- Raw Material |
| L013 | Lemon Peel Powder (Citrus limonum) | Q-EXP RAWS | 24.7 | 13.8502 | 342.09994 | 1600-000-000 | Inventory- Raw Material |
| L014 | Lemon Fruit Juice Powder (Citrus limon) | MAIN | 75 | 15.5 | 1162.5 | 1600-000-000 | Inventory- Raw Material |
| L014 | Lemon Fruit Juice Powder (Citrus limon) | MAIN | 50 | 15.5 | 775 | 1600-000-000 | Inventory- Raw Material |
| L014 | Lemon Fruit Juice Powder (Citrus limon) | MAIN | 3.909 | 15.5 | 60.5895 | 1600-000-000 | Inventory- Raw Material |
| L015 | ALCOLEC® H 20 | MAIN | 17.962 | 14.89979 | 267.63003 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| L016 | Time Release Leucine (as Active TR)™ | MAIN | 1.684 | 23 | 38.732 | 1600-000-000 | Inventory- Raw Material |
| L017 | Laxosterone® 90% Saponins | MAIN | 0.366 | 1100 | 402.6 | 1600-000-000 | Inventory- Raw Material |
| L018 | Lion's Mane Mushroom Extract 1:1 (Hericium erinaceus) | MAIN | 18.006 | 51.86993 | 933.96996 | 1600-000-000 | Inventory- Raw Material |
| M001 | Maltodextrin | MAIN | 1.1935 | 1.75115 | 2.09 | 1600-000-000 | Inventory- Raw Material |
| M001 | Maltodextrin | MAIN | 358.232 | 1.75268 | 627.86606 | 1600-000-000 | Inventory- Raw Material |
| M001 | Maltodextrin | MAIN | 44.1665 | 1.75268 | 77.40974 | 1600-000-000 | Inventory- Raw Material |
| M002 | DL-Malic Acid | MAIN | 73.795 | 3.85811 | 284.70923 | 1600-000-000 | Inventory- Raw Material |
| M003 | Magnesium Glycerophosphate | MAIN | 29.966 | 27 | 809.082 | 1600-000-000 | Inventory- Raw Material |
| M004 | Magnesium Citrate | MAIN | 67.38 | 12 | 808.56 | 1600-000-000 | Inventory- Raw Material |
| M004 | Magnesium Citrate | MAIN | 0.088 | 12.00016 | 1.05601 | 1600-000-000 | Inventory- Raw Material |
| M004 | Magnesium Citrate | MAIN | 0.199 | 12.01005 | 2.39 | 1600-000-000 | Inventory- Raw Material |
| M005 | Magnesium Stearate | MAIN | 5.154 | 6.10982 | 31.49001 | 1600-000-000 | Inventory- Raw Material |
| M005 | Magnesium Stearate | Q-EXP RAWS | 14.6 | 6.10999 | 89.20585 | 1600-000-000 | Inventory- Raw Material |
| M005 | Magnesium Stearate | MAIN | 28.802 | 6.11 | 175.98022 | 1600-000-000 | Inventory- Raw Material |
| M006 | Magnesium Glycinate Glutamine Chelate | MAIN | 64.541 | 45.84 | 2958.55944 | 1600-000-000 | Inventory- Raw Material |
| M008 | L-Methionine | MAIN | 19.315 | 12.00008 | 231.78155 | 1600-000-000 | Inventory- Raw Material |
| M008 | L-Methionine | MAIN | 0.526 | 11.9962 | 6.31 | 1600-000-000 | Inventory- Raw Material |
| M009 | Magnesium Lactate Dihydrate pwd | MAIN | 0.2102 | 9.80019 | 2.06 | 1600-000-000 | Inventory- Raw Material |
| M009 | Magnesium Lactate Dihydrate pwd | MAIN | 49.5538 | 9.81062 | 486.1535 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| M010 | DiMagnesium Malate | MAIN | 13.375 | 9.89 | 132.27875 | 1600-000-000 | Inventory- Raw Material |
| M011 | Molybdenum Glycinate Chelate | MAIN | 7.702 | 42.05 | 323.8691 | 1600-000-000 | Inventory- Raw Material |
| M012 | Magnesium Lysinate Glycinate Chelate | MAIN | 0.011 | 18.13004 | 0.19943 | 1600-000-000 | Inventory- Raw Material |
| M012 | Magnesium Lysinate Glycinate Chelate | MAIN | 13.776 | 18.13 | 249.75888 | 1600-000-000 | Inventory- Raw Material |
| M013 | Manganese Bisglycinate Chelate | MAIN | 5 | 43.44 | 217.2 | 1600-000-000 | Inventory- Raw Material |
| M013 | Manganese Bisglycinate Chelate | MAIN | 3.909 | 43.44078 | 169.81001 | 1600-000-000 | Inventory- Raw Material |
| M014 | Mucuna Pruriens (L-Dopa) 98% | MAIN | 6.042 | 98 | 592.116 | 1600-000-000 | Inventory- Raw Material |
| M015 | Melatonin | MAIN | 0.013 | 182.30769 | 2.37 | 1600-000-000 | Inventory- Raw Material |
| M015 | Melatonin | MAIN | 15.89 | 182.5 | 2899.925 | 1600-000-000 | Inventory- Raw Material |
| M016 | MSM 80 Mesh (Methylsulfonylmethane) | MAIN | 20.545 | 3.8 | 78.071 | 1600-000-000 | Inventory- Raw Material |
| M016 | MSM 80 Mesh (Methylsulfonylmethane) | MAIN | 15.107 | 3.80023 | 57.41007 | 1600-000-000 | Inventory- Raw Material |
| M017 | MACAxtra 4:1 | Q-EXP RAWS | 0.048 | 18.95833 | 0.91 | 1600-000-000 | Inventory- Raw Material |
| M017 | MACAxtra 4:1 | Q-EXP RAWS | 22.865 | 19.00022 | 434.44003 | 1600-000-000 | Inventory- Raw Material |
| M017 | MACAxtra 4:1 | Q-EXP RAWS | 5.012 | 19.0004 | 95.23 | 1600-000-000 | Inventory- Raw Material |
| M017 | MACAxtra 4:1 | Q-EXP RAWS | 0.773 | 19.00388 | 14.69 | 1600-000-000 | Inventory- Raw Material |
| M022 | Monk Fruit Extract | MAIN | 0.047 | 450 | 21.15 | 1600-000-000 | Inventory- Raw Material |
| M022 | Monk Fruit Extract | MAIN | 3.509 | 450 | 1579.05 | 1600-000-000 | Inventory- Raw Material |
| M023 | Magnesium (as Magnesium Lysinate | MAIN | 15.05 | 21.96 | 330.498 | 1600-000-000 | Inventory- Raw Material |

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
|  | Glycinate Chelate) Granular |  |  |  |  |  |  |
| M023 | Magnesium (as Magnesium Lysinate Glycinate Chelate) Granular | MAIN | 0.078 | 21.92308 | 1.71 | 1600-000-000 | Inventory- Raw Material |
| M024 | Magnesium Aspartate | MAIN | 14.823 | 11.41 | 169.13043 | 1600-000-000 | Inventory- Raw Material |
| M024 | Magnesium Aspartate | Q-EXP RAWS | 4.583 | 11.40956 | 52.29001 | 1600-000-000 | Inventory- Raw Material |
| M025 | NEOBEE® - Micro-encapsulated MCT (Med Chain Triglycerides) Oil | MAIN | 0.6 | 18.3 | 10.98 | 1600-000-000 | Inventory- Raw Material |
| M025 | NEOBEE® - Micro-encapsulated MCT (Med Chain Triglycerides) Oil | MAIN | 2.654 | 18.3 | 48.5682 | 1600-000-000 | Inventory- Raw Material |
| M026 | NUTRIOSE® FM06 | MAIN | 14.179 | 4.5 | 63.8055 | 1600-000-000 | Inventory- Raw Material |
| M026 | NUTRIOSE® FM06 | MAIN | 5.521 | 4.49918 | 24.83997 | 1600-000-000 | Inventory- Raw Material |
| M027 | Magnesium Chloride (Hexahydrate) | MAIN | 18.85 | 9.6 | 180.96 | 1600-000-000 | Inventory- Raw Material |
| M027 | Magnesium Chloride (Hexahydrate) | Q-EXP RAWS | 9.05 | 8.44972 | 76.46997 | 1600-000-000 | Inventory- Raw Material |
| M028 | Milk Thistle Seed Powder (Silybum marianum) | MAIN | 79.555 | 11.00006 | 875.10977 | 1600-000-000 | Inventory- Raw Material |
| M028 | Milk Thistle Seed Powder (Silybum marianum) | MAIN | 100 | 12 | 1200 | 1600-000-000 | Inventory- Raw Material |
| M028 | Milk Thistle Seed Powder (Silybum marianum) | MAIN | 2.538 | 11 | 27.918 | 1600-000-000 | Inventory- Raw Material |
| M029 | Milk Thistle Seed Extract 80% | Q-EXP RAWS | 24.333 | 32.00016 | 778.65989 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| M029 | Milk Thistle Seed Extract 80% | Q-EXP RAWS | 0.097 | 31.95876 | 3.1 | 1600-000-000 | Inventory- Raw Material |
| M032 | Magnesium Bisglycinate Chelate | MAIN | 12.547 | 16.51 | 207.15097 | 1600-000-000 | Inventory- Raw Material |
| M035 | D-Mannose | MAIN | 56.2 | 36 | 2023.2 | 1600-000-000 | Inventory- Raw Material |
| M035 | D-Mannose | MAIN | 0.012 | 35.83333 | 0.43 | 1600-000-000 | Inventory- Raw Material |
| M037 | Magnesium Oxide Granular | MAIN | 89.364 | 3.23 | 288.64572 | 1600-000-000 | Inventory- Raw Material |
| M038 | Magnesium Bisglycinate Chelate Buffered | MAIN | 16.494 | 16.81 | 277.26414 | 1600-000-000 | Inventory- Raw Material |
| M040 | Safed Musli Extract 50% Saponins | MAIN | 49.9 | 63 | 3143.7 | 1600-000-000 | Inventory- Raw Material |
| M040 | Safed Musli Extract 50% Saponins | MAIN | 9.633 | 72 | 693.576 | 1600-000-000 | Inventory- Raw Material |
| M040 | Safed Musli Extract 50% Saponins | MAIN | 25 | 63 | 1575 | 1600-000-000 | Inventory- Raw Material |
| M040 | Safed Musli Extract 50% Saponins | MAIN | 0.02 | 63 | 1.26 | 1600-000-000 | Inventory- Raw Material |
| M041 | Magnesium Carbonate | Q-EXP RAWS | 18.784 | 4.89406 | 91.93002 | 1600-000-000 | Inventory- Raw Material |
| M041 | Magnesium Carbonate | Q-EXP RAWS | 0.716 | 4.88827 | 3.5 | 1600-000-000 | Inventory- Raw Material |
| M042 | Maca Root PE 4:1 | MAIN | 0.052 | 20 | 1.04 | 1600-000-000 | Inventory- Raw Material |
| M042 | Maca Root PE 4:1 | MAIN | 4.394 | 20 | 87.88 | 1600-000-000 | Inventory- Raw Material |
| M042 | Maca Root PE 4:1 | MAIN | 25 | 20 | 500 | 1600-000-000 | Inventory- Raw Material |
| M043 | Magnesium Citrate 16% | MAIN | 0.754 | 13 | 9.802 | 1600-000-000 | Inventory- Raw Material |
| M043 | Magnesium Citrate 16% | MAIN | 25 | 13 | 325 | 1600-000-000 | Inventory- Raw Material |
| M043 | Magnesium Citrate 16% | MAIN | 94.706 | 13 | 1231.178 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| M044 | Raw Organic Maca Powder (Lepidium meyenii) | QUARANTINE | 20.385 | 13 | 265.005 | 1600-000-000 | Inventory- Raw Material |
| M045 | Moringa Leaf P.E. 10:1 Extract (Moringa oleifera) | MAIN | 0.652 | 19.49387 | 12.71 | 1600-000-000 | Inventory- Raw Material |
| M045 | Moringa Leaf P.E. 10:1 Extract (Moringa oleifera) | MAIN | 13.234 | 19.5 | 258.063 | 1600-000-000 | Inventory- Raw Material |
| M046 | Matcha Tea Extract 90% Polyphenols (Camellia sinensis) | MAIN | 12.969 | 48 | 622.512 | 1600-000-000 | Inventory- Raw Material |
| M046 | Matcha Tea Extract 90% Polyphenols (Camellia sinensis) | MAIN | 5 | 48 | 240 | 1600-000-000 | Inventory- Raw Material |
| M048 | Magnesium Ascorbate | MAIN | 22.738 | 24.5 | 557.081 | 1600-000-000 | Inventory- Raw Material |
| N001 | L-Norvaline | MAIN | 11.361 | 75 | 852.075 | 1600-000-000 | Inventory- Raw Material |
| N001 | L-Norvaline | MAIN | 19.446 | 75 | 1458.45 | 1600-000-000 | Inventory- Raw Material |
| N001 | L-Norvaline | MAIN | 5.554 | 75 | 416.55 | 1600-000-000 | Inventory- Raw Material |
| N002 | Niacin (Vitamin B3) | MAIN | 20 | 14 | 280 | 1600-000-000 | Inventory- Raw Material |
| N002 | Niacin (Vitamin B3) | MAIN | 1.014 | 9 | 9.126 | 1600-000-000 | Inventory- Raw Material |
| N002 | Niacin (Vitamin B3) | MAIN | 1.316 | 8.99696 | 11.84 | 1600-000-000 | Inventory- Raw Material |
| N003 | Niacinamide (Vitamin B3) | MAIN | 16.084 | 10.5 | 168.882 | 1600-000-000 | Inventory- Raw Material |
| N003 | Niacinamide (Vitamin B3) | MAIN | 1.92 | 10.49922 | 20.1585 | 1600-000-000 | Inventory- Raw Material |
| N003 | Niacinamide (Vitamin B3) | MAIN | 37.827 | 10.49991 | 397.1801 | 1600-000-000 | Inventory- Raw Material |
| N004 | NJE #100 | MAIN | 0.025 | 35 | 0.875 | 1600-000-000 | Inventory- Raw Material |
| N004 | NJE #100 | MAIN | 19.51 | 31.78 | 620.0278 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| N005 | NJE #101 | MAIN | 1.335 | 35.17298 | 46.95593 | 1600-000-000 | Inventory- Raw Material |
| N006 | Nettle Root Extract | MAIN | 0.022 | 14.09091 | 0.31 | 1600-000-000 | Inventory- Raw Material |
| N006 | Nettle Root Extract | MAIN | 11.928 | 14 | 166.992 | 1600-000-000 | Inventory- Raw Material |
| N007 | Naringin 98% | MAIN | 2.702 | 44 | 118.888 | 1600-000-000 | Inventory- Raw Material |
| N007 | Naringin 98% | MAIN | 0.093 | 43.97849 | 4.09 | 1600-000-000 | Inventory- Raw Material |
| N009 | Noopept® | MAIN | 7.333 | 240 | 1759.92 | 1600-000-000 | Inventory- Raw Material |
| N011 | Natural Nu-FLOW Powder | QUARANTINE | 31.7513 | 10.40587 | 330.3999 | 1600-000-000 | Inventory- Raw Material |
| N011 | Natural Nu-FLOW Powder | QUARANTINE | 6.7913 | 10.40587 | 70.66938 | 1600-000-000 | Inventory- Raw Material |
| N012 | Nu-RICE Powder | MAIN | 0.02 | 9 | 0.18 | 1600-000-000 | Inventory- Raw Material |
| N012 | Nu-RICE Powder | MAIN | 153.86 | 9.23742 | 1421.26944 | 1600-000-000 | Inventory- Raw Material |
| N014 | Nitrosigine (tm) | MAIN | 16.779 | 90 | 1510.11 | 1600-000-000 | Inventory- Raw Material |
| N015 | Neem Leaf Powder (Azadirachat indica) | MAIN | 23.65 | 16 | 378.4 | 1600-000-000 | Inventory- Raw Material |
| N016 | N-Methylphenethylamine HCl | MAIN | 25 | 300 | 7500 | 1600-000-000 | Inventory- Raw Material |
| O001 | L-Ornithine-L-Aspartate | MAIN | 11.572 | 20 | 231.44 | 1600-000-000 | Inventory- Raw Material |
| O003 | Rolled Oats Instant | MAIN | 5.295 | 0.90463 | 4.79002 | 1600-000-000 | Inventory- Raw Material |
| O003 | Rolled Oats Instant | MAIN | 10.803 | 0.9039 | 9.76483 | 1600-000-000 | Inventory- Raw Material |
| O003 | Rolled Oats Instant | MAIN | 0.208 | 0.91346 | 0.19 | 1600-000-000 | Inventory- Raw Material |
| O004 | Octopamine HCl | MAIN | 2.954 | 160 | 472.64 | 1600-000-000 | Inventory- Raw Material |
| O004 | Octopamine HCl | MAIN | 0.002 | 160 | 0.32 | 1600-000-000 | Inventory- Raw Material |
| O005 | L-Ornithine HCl | MAIN | 20.058 | 20 | 401.16 | 1600-000-000 | Inventory- Raw Material |
| O006 | Orange Fruit Juice Powder | MAIN | 16 | 13.50028 | 216.00448 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| O007 | Olive Leaf Extract 20% Oleuropein (Olea europea) | MAIN | 1.753 | 15 | 26.295 | 1600-000-000 | Inventory- Raw Material |
| O007 | Olive Leaf Extract 20% Oleuropein (Olea europea) | QUARANTINE | 25 | 21 | 525 | 1600-000-000 | Inventory- Raw Material |
| P001 | Pyridoxine HCl (Vitamin B6) | MAIN | 3.158 | 90 | 284.22 | 1600-000-000 | Inventory- Raw Material |
| P001 | Pyridoxine HCl (Vitamin B6) | MAIN | 0.01 | 90 | 0.9 | 1600-000-000 | Inventory- Raw Material |
| P002 | Potassium Citrate | MAIN | 0.021 | 7.61905 | 0.16 | 1600-000-000 | Inventory- Raw Material |
| P002 | Potassium Citrate | MAIN | 17.037 | 7.71622 | 131.46124 | 1600-000-000 | Inventory- Raw Material |
| P002 | Potassium Citrate | MAIN | 45.359 | 7.71622 | 350.00002 | 1600-000-000 | Inventory- Raw Material |
| P003 | Potassium Glycerophosphate | MAIN | 34.242 | 35 | 1198.47 | 1600-000-000 | Inventory- Raw Material |
| P003 | Potassium Glycerophosphate | Q-EXP RAWS | 1.574 | 35 | 55.09 | 1600-000-000 | Inventory- Raw Material |
| P003 | Potassium Glycerophosphate | Q-EXP RAWS | 0.04 | 35 | 1.4 | 1600-000-000 | Inventory- Raw Material |
| P003 | Potassium Glycerophosphate | MAIN | 0.264 | 35 | 9.24 | 1600-000-000 | Inventory- Raw Material |
| P004 | Potassium Chloride | MAIN | 116.931 | 4.58564 | 536.20347 | 1600-000-000 | Inventory- Raw Material |
| P005 | Monopotassium Phosphate | MAIN | 18.416 | 9.02709 | 166.24289 | 1600-000-000 | Inventory- Raw Material |
| P005 | Monopotassium Phosphate | MAIN | 22.6795 | 9.02709 | 204.72989 | 1600-000-000 | Inventory- Raw Material |
| P005 | Monopotassium Phosphate | MAIN | 18.4165 | 9.02723 | 166.24998 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| P007 | Potassium Glycinate Complex | MAIN | 0.03 | 17.33333 | 0.52 | 1600-000-000 | Inventory- Raw Material |
| P007 | Potassium Glycinate Complex | MAIN | 7.677 | 17.27 | 132.58179 | 1600-000-000 | Inventory- Raw Material |
| P008 | Palatinose™ (Isomaltulose) | MAIN | 6.869 | 4 | 27.476 | 1600-000-000 | Inventory- Raw Material |
| P009 | L-Phenylalanine | MAIN | 13.341 | 11 | 146.751 | 1600-000-000 | Inventory- Raw Material |
| P009 | L-Phenylalanine | MAIN | 50 | 10.5 | 525 | 1600-000-000 | Inventory- Raw Material |
| P010 | Peak ATP | MAIN | 0.038 | 250 | 9.5 | 1600-000-000 | Inventory- Raw Material |
| P010 | Peak ATP | MAIN | 0.084 | 250 | 21 | 1600-000-000 | Inventory- Raw Material |
| P010 | Peak ATP | MAIN | 14.978 | 250 | 3744.5 | 1600-000-000 | Inventory- Raw Material |
| P011 | Potassium Bicarbonate | MAIN | 1.025 | 5.76585 | 5.91 | 1600-000-000 | Inventory- Raw Material |
| P011 | Potassium Bicarbonate | MAIN | 11.424 | 5.76512 | 65.86073 | 1600-000-000 | Inventory- Raw Material |
| P012 | Phenylethylamine HCl | MAIN | 7.073 | 12.7501 | 90.18146 | 1600-000-000 | Inventory- Raw Material |
| P012 | Phenylethylamine HCl | MAIN | 7.934 | 12.75019 | 101.16001 | 1600-000-000 | Inventory- Raw Material |
| P012 | Phenylethylamine HCl | MAIN | 17.147 | 19 | 325.793 | 1600-000-000 | Inventory- Raw Material |
| P012 | Phenylethylamine HCl | MAIN | 25 | 20 | 500 | 1600-000-000 | Inventory- Raw Material |
| P013 | Pterostilbene | MAIN | 10.66 | 840 | 8954.4 | 1600-000-000 | Inventory- Raw Material |
| P015 | Potassium Pyruvate | MAIN | 38.91 | 21 | 817.11 | 1600-000-000 | Inventory- Raw Material |
| P016 | Pure Energy® Pterostilbene&Caffeine Co-Crystal | MAIN | 1.65 | 700 | 1155 | 1600-000-000 | Inventory- Raw Material |
| P017 | Pomegranate Extract (95% Ellagic Acid) | Q-EXP RAWS | 4.512 | 53.043 | 239.33002 | 1600-000-000 | Inventory- Raw Material |
| P017 | Pomegranate Extract (95% Ellagic Acid) | Q-EXP RAWS | 0.038 | 53.15789 | 2.02 | 1600-000-000 | Inventory- Raw Material |
| P017 | Pomegranate Extract | Q-EXP RAWS | 25 | 53 | 1325 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| | (95% Ellagic Acid) | | | | | | |
| P018 | Pygeum Bark Extract (Pygeum africanum) | Q-EXP RAWS | 1.557 | 62.99936 | 98.09 | 1600-000-000 | Inventory- Raw Material |
| P018 | Pygeum Bark Extract (Pygeum africanum) | Q-EXP RAWS | 2.623 | 63.00038 | 165.25 | 1600-000-000 | Inventory- Raw Material |
| P018 | Pygeum Bark Extract (Pygeum africanum) | Q-EXP RAWS | 0.036 | 63.05556 | 2.27 | 1600-000-000 | Inventory- Raw Material |
| P018 | Pygeum Bark Extract (Pygeum africanum) | Q-EXP RAWS | 0.034 | 62.94118 | 2.14 | 1600-000-000 | Inventory- Raw Material |
| P019 | Pea Protein Isolate 80% | MAIN | 15.063 | 3.99987 | 60.25004 | 1600-000-000 | Inventory- Raw Material |
| P020 | Pyridoxal-5'-Phosphate Monohydrate | MAIN | 2.052 | 265 | 543.78 | 1600-000-000 | Inventory- Raw Material |
| P022 | Passiflora Extract (Passiflora incarnata) | MAIN | 6.398 | 16.35 | 104.6073 | 1600-000-000 | Inventory- Raw Material |
| P022 | Passiflora Extract (Passiflora incarnata) | MAIN | 0.073 | 16.30137 | 1.19 | 1600-000-000 | Inventory- Raw Material |
| P022 | Passiflora Extract (Passiflora incarnata) | MAIN | 0.56 | 16.35714 | 9.16 | 1600-000-000 | Inventory- Raw Material |
| P023 | PeasiPro80® | MAIN | 300 | 6.5 | 1950 | 1600-000-000 | Inventory- Raw Material |
| P024 | PeasiPro85® | MAIN | 5.839 | 4.00069 | 23.36003 | 1600-000-000 | Inventory- Raw Material |
| P024 | PeasiPro85® | MAIN | 163.288 | 4 | 653.152 | 1600-000-000 | Inventory- Raw Material |
| P025 | Pyridoxine alpha-Ketoglutarate | Q-EXP RAWS | 9.9 | 180 | 1782 | 1600-000-000 | Inventory- Raw Material |
| P026 | Peppermint Extract (Mentha haplocalyx) | Q-EXP RAWS | 21.885 | 16 | 350.16 | 1600-000-000 | Inventory- Raw Material |
| P026 | Peppermint Extract (Mentha haplocalyx) | Q-EXP RAWS | 0.168 | 16.0119 | 2.69 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| P026 | Peppermint Extract (Mentha haplocalyx) | Q-EXP RAWS | 0.097 | 15.97938 | 1.55 | 1600-000-000 | Inventory- Raw Material |
| P027 | DL-Phenylalanine | Q-EXP RAWS | 4.856 | 18.00041 | 87.40999 | 1600-000-000 | Inventory- Raw Material |
| P027 | DL-Phenylalanine | Q-EXP RAWS | 0.044 | 17.95455 | 0.79 | 1600-000-000 | Inventory- Raw Material |
| P028 | PreticX (tm) | MAIN | 0.363 | 33 | 11.979 | 1600-000-000 | Inventory- Raw Material |
| P028 | PreticX (tm) | MAIN | 0.092 | 33.04348 | 3.04 | 1600-000-000 | Inventory- Raw Material |
| P028 | PreticX (tm) | MAIN | 0.292 | 33.0137 | 9.64 | 1600-000-000 | Inventory- Raw Material |
| P029 | L-Proline | Q-EXP RAWS | 13.996 | 17.50033 | 244.93462 | 1600-000-000 | Inventory- Raw Material |
| P029 | L-Proline | MAIN | 19.646 | 17 | 333.982 | 1600-000-000 | Inventory- Raw Material |
| P030 | Paradoxine® | QUARANTINE | 6.667 | 175.5 | 1170.0585 | 1600-000-000 | Inventory- Raw Material |
| P030 | Paradoxine® | QUARANTINE | 0.867 | 175.5 | 152.1585 | 1600-000-000 | Inventory- Raw Material |
| P032 | PeakO2™ Blend | MAIN | 0.025 | 36 | 0.9 | 1600-000-000 | Inventory- Raw Material |
| P032 | PeakO2™ Blend | MAIN | 18.237 | 36 | 656.532 | 1600-000-000 | Inventory- Raw Material |
| P032 | PeakO2™ Blend | MAIN | 80 | 36 | 2880 | 1600-000-000 | Inventory- Raw Material |
| P032 | PeakO2™ Blend | MAIN | 40 | 36 | 1440 | 1600-000-000 | Inventory- Raw Material |
| P033 | Pomegranate Juice Powder (Punica granatum) | Q-EXP RAWS | 24.243 | 15.00021 | 363.65009 | 1600-000-000 | Inventory- Raw Material |
| P034 | Pine Bark P.E. (Pinus massoniana) | MAIN | 65.886 | 27.5 | 1811.865 | 1600-000-000 | Inventory- Raw Material |
| P034 | Pine Bark P.E. (Pinus massoniana) | MAIN | 25 | 27.5 | 687.5 | 1600-000-000 | Inventory- Raw Material |
| Q001 | Co Enzyme 10 | MAIN | 4.433 | 260 | 1152.58 | 1600-000-000 | Inventory- Raw Material |
| Q001 | Co Enzyme 10 | MAIN | 1.466 | 260 | 381.16 | 1600-000-000 | Inventory- Raw Material |
| Q002 | Quercetin Dihydrate | MAIN | 21.5 | 113 | 2429.5 | 1600-000-000 | Inventory- Raw Material |
| Q003 | Quercetin Dihydrate Granular | MAIN | 10.4 | 73 | 759.2 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| Q004 | Sol Q10 Blue (tm) Co-Q10 | MAIN | 0.035 | 550 | 19.25 | 1600-000-000 | Inventory- Raw Material |
| Q004 | Sol Q10 Blue (tm) Co-Q10 | MAIN | 0.01 | 550 | 5.5 | 1600-000-000 | Inventory- Raw Material |
| Q004 | Sol Q10 Blue (tm) Co-Q10 | MAIN | 0.085 | 550 | 46.75 | 1600-000-000 | Inventory- Raw Material |
| R001 | Riboflavin (Vitamin B2) | MAIN | 17.856 | 48 | 857.088 | 1600-000-000 | Inventory- Raw Material |
| R003 | Raspberry Ketones | MAIN | 5.369 | 17.00049 | 91.27563 | 1600-000-000 | Inventory- Raw Material |
| R003 | Raspberry Ketones | MAIN | 15.162 | 16.99974 | 257.75006 | 1600-000-000 | Inventory- Raw Material |
| R003 | Raspberry Ketones | MAIN | 37.931 | 23 | 872.413 | 1600-000-000 | Inventory- Raw Material |
| R005 | Rhodiola Root | MAIN | 50 | 77 | 3850 | 1600-000-000 | Inventory- Raw Material |
| R005 | Rhodiola Root | MAIN | 1.544 | 75.00062 | 115.80096 | 1600-000-000 | Inventory- Raw Material |
| R005 | Rhodiola Root | MAIN | 1.206 | 75 | 90.45 | 1600-000-000 | Inventory- Raw Material |
| R006 | Ribose | MAIN | 10.821 | 16.00018 | 173.13795 | 1600-000-000 | Inventory- Raw Material |
| R006 | Ribose | MAIN | 75 | 16 | 1200 | 1600-000-000 | Inventory- Raw Material |
| R007 | Riboflavin-5-Phosphate Sodium (Vitamin B2) | MAIN | 5.261 | 145 | 762.845 | 1600-000-000 | Inventory- Raw Material |
| R008 | Rutaecarpine | MAIN | 0.5 | 400 | 200 | 1600-000-000 | Inventory- Raw Material |
| R008 | Rutaecarpine | MAIN | 2.675 | 400 | 1070 | 1600-000-000 | Inventory- Raw Material |
| R009 | Rice Flour Powder | QUARANTINE | 1 | 1.26 | 1.26 | 1600-000-000 | Inventory- Raw Material |
| R009 | Rice Flour Powder | QUARANTINE | 11.668 | 1.26414 | 14.74999 | 1600-000-000 | Inventory- Raw Material |
| R010 | Rauvolfia Canescens (Alpha-Yohimbine) | MAIN | 0.216 | 670 | 144.72 | 1600-000-000 | Inventory- Raw Material |
| R011 | Resveratrol Extract 50% | MAIN | 17.4 | 95 | 1653 | 1600-000-000 | Inventory- Raw Material |
| R012 | RiBran 200 | MAIN | 621.369 | 1.36687 | 849.33065 | 1600-000-000 | Inventory- Raw Material |
| R012 | RiBran 200 | MAIN | 1.733 | 1.36757 | 2.37 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| R013 | Rosemary Extract | MAIN | 0.016 | 145 | 2.32 | 1600-000-000 | Inventory- Raw Material |
| R013 | Rosemary Extract | MAIN | 8.434 | 145 | 1222.93 | 1600-000-000 | Inventory- Raw Material |
| R014 | RiBran 300 | MAIN | 1190.3535 | 1.1905 | 1417.11584 | 1600-000-000 | Inventory- Raw Material |
| R014 | RiBran 300 | MAIN | 6.8765 | 1.19101 | 8.18998 | 1600-000-000 | Inventory- Raw Material |
| R015 | Rhodiola Root Extract | MAIN | 4.909 | 54 | 265.086 | 1600-000-000 | Inventory- Raw Material |
| R016 | Razberi-K® Milled | Q-EXP RAWS | 12.3 | 40 | 492 | 1600-000-000 | Inventory- Raw Material |
| R017 | Rosemary Leaf Extract P.E. 4:1 (Rosmarinus officinalis) | Q-EXP RAWS | 22.057 | 29.49993 | 650.67996 | 1600-000-000 | Inventory- Raw Material |
| R017 | Rosemary Leaf Extract P.E. 4:1 (Rosmarinus officinalis) | Q-EXP RAWS | 0.243 | 29.50617 | 7.17 | 1600-000-000 | Inventory- Raw Material |
| R018 | Rose Hip Extract 4:1 (Rosa canina) | MAIN | 12.76 | 5.95 | 75.922 | 1600-000-000 | Inventory- Raw Material |
| R019 | Remyflo RC 200 T | MAIN | 0.226 | 2.04056 | 0.46117 | 1600-000-000 | Inventory- Raw Material |
| R019 | Remyflo RC 200 T | MAIN | 343.282 | 2.04013 | 700.33991 | 1600-000-000 | Inventory- Raw Material |
| R019 | Remyflo RC 200 T | MAIN | 13.172 | 2.03993 | 26.86996 | 1600-000-000 | Inventory- Raw Material |
| R020 | Remy DR | MAIN | 5.432 | 3.31 | 17.97992 | 1600-000-000 | Inventory- Raw Material |
| R020 | Remy DR | MAIN | 0.218 | 3.30275 | 0.72 | 1600-000-000 | Inventory- Raw Material |
| R021 | Remyflo R7 90 T | MAIN | 381.123 | 2.7 | 1029.0321 | 1600-000-000 | Inventory- Raw Material |
| R021 | Remyflo R7 90 T | MAIN | 225 | 2.76 | 621 | 1600-000-000 | Inventory- Raw Material |
| R021 | Remyflo R7 90 T | Q-EXP RAWS | 24.668 | 2.75985 | 68.07998 | 1600-000-000 | Inventory- Raw Material |
| R021 | Remyflo R7 90 T | Q-EXP RAWS | 25 | 2.7 | 67.5 | 1600-000-000 | Inventory- Raw Material |
| R022 | Red Clover Extract 4:1 (Trifolium pratense)) | MAIN | 0.223 | 16.00897 | 3.57 | 1600-000-000 | Inventory- Raw Material |
| R022 | Red Clover Extract 4:1 (Trifolium pratense)) | MAIN | 17.51 | 16 | 280.16 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| S001 | Sucralose | MAIN | 100 | 65 | 6500 | 1600-000-000 | Inventory- Raw Material |
| S001 | Sucralose | MAIN | 14.003 | 65 | 910.195 | 1600-000-000 | Inventory- Raw Material |
| S001 | Sucralose | MAIN | 0.337 | 65 | 21.905 | 1600-000-000 | Inventory- Raw Material |
| S001 | Sucralose | MAIN | 25 | 65 | 1625 | 1600-000-000 | Inventory- Raw Material |
| S002 | Zeothix (Silicon Dioxide) | MAIN | 102.06 | 5.79819 | 591.76327 | 1600-000-000 | Inventory- Raw Material |
| S002 | Zeothix (Silicon Dioxide) | MAIN | 0.753 | 5.79819 | 4.36604 | 1600-000-000 | Inventory- Raw Material |
| S003 | Aerosil 200 (Silicon Dioxide) | MAIN | 31.6402 | 14.1758 | 448.52515 | 1600-000-000 | Inventory- Raw Material |
| S003 | Aerosil 200 (Silicon Dioxide) | MAIN | 81.6462 | 14.1758 | 1157.4002 | 1600-000-000 | Inventory- Raw Material |
| S004 | Sustamine™ (L-Alanyl L-Glutamine) | MAIN | 9.208 | 85 | 782.68 | 1600-000-000 | Inventory- Raw Material |
| S005 | Sodium Glycerophosphate | MAIN | 0.477 | 25.01048 | 11.93 | 1600-000-000 | Inventory- Raw Material |
| S005 | Sodium Glycerophosphate | MAIN | 19.242 | 25 | 481.05 | 1600-000-000 | Inventory- Raw Material |
| S006 | Sugar (Organic) | MAIN | 136.077 | 2.0944 | 284.99967 | 1600-000-000 | Inventory- Raw Material |
| S007 | Sodium Citrate | MAIN | 90.718 | 3.30695 | 299.99989 | 1600-000-000 | Inventory- Raw Material |
| S007 | Sodium Citrate | MAIN | 45.41 | 2.91015 | 132.14991 | 1600-000-000 | Inventory- Raw Material |
| S007 | Sodium Citrate | MAIN | 13.262 | 2.91017 | 38.59467 | 1600-000-000 | Inventory- Raw Material |
| S009 | Sodium Chloride | MAIN | 45.355 | 0.46297 | 20.998 | 1600-000-000 | Inventory- Raw Material |
| S009 | Sodium Chloride | MAIN | 612.7775 | 0.46297 | 283.6976 | 1600-000-000 | Inventory- Raw Material |
| S009 | Sodium Chloride | MAIN | 255.5 | 0.46297 | 118.28884 | 1600-000-000 | Inventory- Raw Material |
| S009 | Sodium Chloride | MAIN | 0.005 | 0 | 0 | 1600-000-000 | Inventory- Raw Material |
| S009 | Sodium Chloride | MAIN | 0.0345 | 0.57971 | 0.02 | 1600-000-000 | Inventory- Raw Material |
| S009 | Sodium Chloride | MAIN | 0.833 | 0.46819 | 0.39 | 1600-000-000 | Inventory- Raw Material |
| S010 | Sodium Bicarbonate | MAIN | 0.521 | 1.28599 | 0.67 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| S010 | Sodium Bicarbonate | MAIN | 15.896 | 1.28971 | 20.50123 | 1600-000-000 | Inventory- Raw Material |
| S011 | Rebaudioside-A 97% (Stevia) | MAIN | 25 | 95 | 2375 | 1600-000-000 | Inventory- Raw Material |
| S011 | Rebaudioside-A 97% (Stevia) | MAIN | 2.194 | 95 | 208.43 | 1600-000-000 | Inventory- Raw Material |
| S012 | Selenium (as Selenium Amino Acid Complex) | MAIN | 3.087 | 63.63136 | 196.43001 | 1600-000-000 | Inventory- Raw Material |
| S012 | Selenium (as Selenium Amino Acid Complex) | MAIN | 9.991 | 63.63027 | 635.73003 | 1600-000-000 | Inventory- Raw Material |
| S012 | Selenium (as Selenium Amino Acid Complex) | MAIN | 10.496 | 63.62975 | 667.85786 | 1600-000-000 | Inventory- Raw Material |
| S012 | Selenium (as Selenium Amino Acid Complex) | MAIN | 4.409 | 63.63 | 280.54467 | 1600-000-000 | Inventory- Raw Material |
| S012 | Selenium (as Selenium Amino Acid Complex) | MAIN | 0.009 | 63.33333 | 0.57 | 1600-000-000 | Inventory- Raw Material |
| S013 | Sugar | MAIN | 0.024 | 1.66667 | 0.04 | 1600-000-000 | Inventory- Raw Material |
| S013 | Sugar | MAIN | 73.88 | 1.87002 | 138.15708 | 1600-000-000 | Inventory- Raw Material |
| S013 | Sugar | MAIN | 2.33 | 1.87124 | 4.35999 | 1600-000-000 | Inventory- Raw Material |
| S014 | Suntheanine® (L-Theanine) | Q-EXP RAWS | 4.45 | 390 | 1735.5 | 1600-000-000 | Inventory- Raw Material |
| S016 | Synephrine HCl | MAIN | 0.01 | 103.9316 | 1.03932 | 1600-000-000 | Inventory- Raw Material |
| S016 | Synephrine HCl | MAIN | 5 | 120 | 600 | 1600-000-000 | Inventory- Raw Material |
| S016 | Synephrine HCl | MAIN | 0.078 | 145 | 11.31 | 1600-000-000 | Inventory- Raw Material |
| S018 | Sulbutiamine | MAIN | 14.682 | 136 | 1996.752 | 1600-000-000 | Inventory- Raw Material |
| S018 | Sulbutiamine | MAIN | 0.94 | 136 | 127.84 | 1600-000-000 | Inventory- Raw Material |
| S019 | Saw Palmetto Berry Powder | MAIN | 8.396 | 12.5 | 104.95 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| S019 | Saw Palmetto Berry Powder | MAIN | 26.595 | 12.5 | 332.4375 | 1600-000-000 | Inventory- Raw Material |
| S019 | Saw Palmetto Berry Powder | MAIN | 59.96 | 12.5 | 749.5 | 1600-000-000 | Inventory- Raw Material |
| S020 | Sweet Potato Powder (Drum Dried) | MAIN | 0.0255 | 7.84314 | 0.2 | 1600-000-000 | Inventory- Raw Material |
| S020 | Sweet Potato Powder (Drum Dried) | MAIN | 18.9175 | 7.71622 | 145.97159 | 1600-000-000 | Inventory- Raw Material |
| S022 | STEVITEN Light 95% | MAIN | 7.24 | 90 | 651.6 | 1600-000-000 | Inventory- Raw Material |
| S024 | L-Serine | MAIN | 12.134 | 20.5 | 248.747 | 1600-000-000 | Inventory- Raw Material |
| S025 | L-Selenomethionine 0.5% on DCP | MAIN | 21.895 | 60 | 1313.7 | 1600-000-000 | Inventory- Raw Material |
| S025 | L-Selenomethionine 0.5% on DCP | MAIN | 0.932 | 79.00215 | 73.63 | 1600-000-000 | Inventory- Raw Material |
| S027 | PrimaVie® | Q-EXP RAWS | 0.002 | 225 | 0.45 | 1600-000-000 | Inventory- Raw Material |
| S027 | PrimaVie® | MAIN | 11.752 | 225 | 2644.2 | 1600-000-000 | Inventory- Raw Material |
| S027 | PrimaVie® | Q-EXP RAWS | 2.234 | 225 | 502.65 | 1600-000-000 | Inventory- Raw Material |
| S027 | PrimaVie® | Q-EXP RAWS | 0.03 | 225 | 6.75 | 1600-000-000 | Inventory- Raw Material |
| S029 | Sodium Molybdate | MAIN | 19.212 | 11.99991 | 230.54227 | 1600-000-000 | Inventory- Raw Material |
| S029 | Sodium Molybdate | MAIN | 25 | 12 | 300 | 1600-000-000 | Inventory- Raw Material |
| S029 | Sodium Molybdate | MAIN | 0.002 | 10 | 0.02 | 1600-000-000 | Inventory- Raw Material |
| S031 | Selenium Yeast 0.1% | MAIN | 16.374 | 12 | 196.488 | 1600-000-000 | Inventory- Raw Material |
| S032 | Sodium Selenite 0.2% | MAIN | 19.494 | 11.50002 | 224.18139 | 1600-000-000 | Inventory- Raw Material |
| S033 | Pink Himalayan Salt | MAIN | 45.359 | 6.01865 | 272.99995 | 1600-000-000 | Inventory- Raw Material |
| S033 | Pink Himalayan Salt | MAIN | 12.329 | 6.0165 | 74.17743 | 1600-000-000 | Inventory- Raw Material |
| S034 | Schisandra chinensis Extract | Q-EXP RAWS | 18.944 | 37.00011 | 700.93008 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| S034 | Schisandra chinensis Extract | Q-EXP RAWS | 0.11 | 37 | 4.07 | 1600-000-000 | Inventory- Raw Material |
| S034 | Schisandra chinensis Extract | Q-EXP RAWS | 0.042 | 36.90476 | 1.55 | 1600-000-000 | Inventory- Raw Material |
| S035 | Strawberry Whole Fruit Powder (Fragaria ananassa) | MAIN | 21.927 | 48.50185 | 1063.50006 | 1600-000-000 | Inventory- Raw Material |
| S035 | Strawberry Whole Fruit Powder (Fragaria ananassa) | MAIN | 30.559 | 48.50195 | 1482.17109 | 1600-000-000 | Inventory- Raw Material |
| S036 | Sodium Lactate | MAIN | 61.461 | 8.6875 | 533.94244 | 1600-000-000 | Inventory- Raw Material |
| S037 | Sodium Gluconate | MAIN | 63.928 | 8.49998 | 543.38672 | 1600-000-000 | Inventory- Raw Material |
| S037 | Sodium Gluconate | MAIN | 50 | 8.5 | 425 | 1600-000-000 | Inventory- Raw Material |
| S038 | Sodium BHB | MAIN | 12.261 | 36 | 441.396 | 1600-000-000 | Inventory- Raw Material |
| S038 | Sodium BHB | MAIN | 11.358 | 36 | 408.888 | 1600-000-000 | Inventory- Raw Material |
| S038 | Sodium BHB | MAIN | 21.258 | 36.00009 | 765.28991 | 1600-000-000 | Inventory- Raw Material |
| S039 | SIPERNAT® 50 S | MAIN | 41.293 | 5.59977 | 231.2313 | 1600-000-000 | Inventory- Raw Material |
| S040 | AEROSIL® R 972 | MAIN | 0.681 | 28.5022 | 19.41 | 1600-000-000 | Inventory- Raw Material |
| S040 | AEROSIL® R 972 | MAIN | 32.373 | 28.5 | 922.6305 | 1600-000-000 | Inventory- Raw Material |
| S042 | Sensoril® Ashwagandha Root and leaf Extract (Withania somnifera) | MAIN | 5.002 | 165 | 825.33 | 1600-000-000 | Inventory- Raw Material |
| S043 | Super Citrimax® HCA-600-SXS | MAIN | 19.139 | 36 | 689.004 | 1600-000-000 | Inventory- Raw Material |
| S043 | Super Citrimax® HCA-600-SXS | MAIN | 0.175 | 36 | 6.3 | 1600-000-000 | Inventory- Raw Material |
| T001 | Taurine | MAIN | 0.034 | 5.7 | 0.1938 | 1600-000-000 | Inventory- Raw Material |
| T001 | Taurine | MAIN | 293.238 | 5.7 | 1671.4566 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| T001 | Taurine | MAIN | 1000 | 5.7 | 5700 | 1600-000-000 | Inventory- Raw Material |
| T002 | L-Tryptophan | MAIN | 0.004 | 15 | 0.06 | 1600-000-000 | Inventory- Raw Material |
| T002 | L-Tryptophan | MAIN | 36.559 | 16 | 584.944 | 1600-000-000 | Inventory- Raw Material |
| T004 | Thiamine HCl (Vitamin B1) | MAIN | 3.472 | 56.60138 | 196.51999 | 1600-000-000 | Inventory- Raw Material |
| T004 | Thiamine HCl (Vitamin B1) | MAIN | 8.499 | 56.6 | 481.0434 | 1600-000-000 | Inventory- Raw Material |
| T005 | L-Tyrosine | MAIN | 122.075 | 13 | 1586.975 | 1600-000-000 | Inventory- Raw Material |
| T005 | L-Tyrosine | MAIN | 0.121 | 14 | 1.694 | 1600-000-000 | Inventory- Raw Material |
| T006 | N-Acetyl L-Tyrosine | MAIN | 25 | 18 | 450 | 1600-000-000 | Inventory- Raw Material |
| T006 | N-Acetyl L-Tyrosine | MAIN | 21.191 | 18 | 381.438 | 1600-000-000 | Inventory- Raw Material |
| T007 | Tribulus fruit | MAIN | 14.464 | 11.5 | 166.336 | 1600-000-000 | Inventory- Raw Material |
| T007 | Tribulus fruit | MAIN | 0.136 | 11.47059 | 1.56 | 1600-000-000 | Inventory- Raw Material |
| T008 | N-Acetyl-L-Glutamine | MAIN | 15.595 | 21.9999 | 343.08844 | 1600-000-000 | Inventory- Raw Material |
| T008 | N-Acetyl-L-Glutamine | MAIN | 0.2655 | 21.99623 | 5.84 | 1600-000-000 | Inventory- Raw Material |
| T008 | N-Acetyl-L-Glutamine | MAIN | 0.001 | 20 | 0.02 | 1600-000-000 | Inventory- Raw Material |
| T008 | N-Acetyl-L-Glutamine | MAIN | 2.8725 | 20 | 57.45 | 1600-000-000 | Inventory- Raw Material |
| T009 | N-Methyl Tyramine HCl | Q-EXP RAWS | 37.89 | 225.00007 | 8525.25265 | 1600-000-000 | Inventory- Raw Material |
| T009 | N-Methyl Tyramine HCl | MAIN | 42.461 | 220 | 9341.42 | 1600-000-000 | Inventory- Raw Material |
| T011 | Turmeric Root Powder (Curcuma longa) | MAIN | 5.286 | 11 | 58.146 | 1600-000-000 | Inventory- Raw Material |
| T011 | Turmeric Root Powder (Curcuma longa) | MAIN | 0.014 | 10.71429 | 0.15 | 1600-000-000 | Inventory- Raw Material |
| T012 | Theobromine | QUARANTINE | 14.755 | 54 | 796.77 | 1600-000-000 | Inventory- Raw Material |
| T013 | L-Threonine | MAIN | 64.481 | 5.25003 | 338.52718 | 1600-000-000 | Inventory- Raw Material |
| T013 | L-Threonine | QUARANTINE | 20 | 4 | 80 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| T014 | Turmeric Extract 95% | MAIN | 1.046 | 98 | 102.508 | 1600-000-000 | Inventory- Raw Material |
| T015 | Ticaloid® ULTRASMOOTH Powder | MAIN | 29.4005 | 18.49688 | 543.81752 | 1600-000-000 | Inventory- Raw Material |
| T015 | Ticaloid® ULTRASMOOTH Powder | MAIN | 0.6435 | 18.49688 | 11.90274 | 1600-000-000 | Inventory- Raw Material |
| T016 | L-Theanine | MAIN | 5.138 | 28.65 | 147.2037 | 1600-000-000 | Inventory- Raw Material |
| T017 | Tribulus Fruit Extract 45% Saponins | MAIN | 10.019 | 14 | 140.266 | 1600-000-000 | Inventory- Raw Material |
| T018 | TeaCrine (tm) | MAIN | 0.006 | 490 | 2.94 | 1600-000-000 | Inventory- Raw Material |
| T018 | TeaCrine (tm) | MAIN | 2.146 | 490 | 1051.54 | 1600-000-000 | Inventory- Raw Material |
| T020 | Theacrine | Q-EXP RAWS | 4.59 | 365 | 1675.35 | 1600-000-000 | Inventory- Raw Material |
| T020 | Theacrine | Q-EXP RAWS | 0.41 | 365 | 149.65 | 1600-000-000 | Inventory- Raw Material |
| T022 | L-Tryptophan Granular | MAIN | 25 | 20 | 500 | 1600-000-000 | Inventory- Raw Material |
| T022 | L-Tryptophan Granular | MAIN | 27.23 | 20 | 544.6 | 1600-000-000 | Inventory- Raw Material |
| T023 | TeaCrine (tm) (30%) Coated | MAIN | 3.7 | 164 | 606.8 | 1600-000-000 | Inventory- Raw Material |
| T023 | TeaCrine (tm) (30%) Coated | MAIN | 0.006 | 163.33333 | 0.98 | 1600-000-000 | Inventory- Raw Material |
| T024 | TeaCrine® (40%) Coated | MAIN | 2.814 | 164 | 461.496 | 1600-000-000 | Inventory- Raw Material |
| T025 | PurCL Organic Turmeric Extract WS (Curcuma longa) | MAIN | 8.134 | 125 | 1016.75 | 1600-000-000 | Inventory- Raw Material |
| U001 | ULS (Use Less Sugar) | MAIN | 0.005 | 3.67347 | 0.01837 | 1600-000-000 | Inventory- Raw Material |
| U001 | ULS (Use Less Sugar) | MAIN | 17.268 | 3.95388 | 68.2756 | 1600-000-000 | Inventory- Raw Material |
| U003 | Uva Ursi Leaf Extract (Arctostaphylos uva-ursi) | MAIN | 15.6 | 23 | 358.8 | 1600-000-000 | Inventory- Raw Material |
| V001 | L-Valine | MAIN | 6.553 | 8.5 | 55.7005 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| V001 | L-Valine | MAIN | 25 | 8.5 | 212.5 | 1600-000-000 | Inventory- Raw Material |
| V002 | Cyanocobalamin (Vitamin B12) 1% on Manitol | Q-EXP RAWS | 24.86 | 33 | 820.38 | 1600-000-000 | Inventory- Raw Material |
| V002 | Cyanocobalamin (Vitamin B12) 1% on Manitol | Q-EXP RAWS | 0.04 | 33 | 1.32 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | Q-EXP RAWS | 33.6106 | 2.88986 | 97.12993 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | Q-EXP RAWS | 6 | 2.89 | 17.34 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | Q-EXP RAWS | 11.3044 | 2.89003 | 32.67006 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | Q-EXP RAWS | 4.983 | 2.88983 | 14.40002 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | Q-EXP RAWS | 0.102 | 2.84314 | 0.29 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | MAIN | 3.488 | 2.88991 | 10.08001 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | MAIN | 321.8224 | 2.89 | 930.06674 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | MAIN | 5.0416 | 2.88996 | 14.57002 | 1600-000-000 | Inventory- Raw Material |
| V003 | Cyanocobalamin (Vitamin B12) | MAIN | 2.648 | 2.88897 | 7.64999 | 1600-000-000 | Inventory- Raw Material |
| V004 | Cyanocobalamin (Vitamin B12) 1% on DCP | MAIN | 0.129 | 42.5 | 5.4825 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| V005 | Cholecalciferol (100,000Iu/gm) Vitamin D3 | MAIN | 16.622 | 21.00024 | 349.06599 | 1600-000-000 | Inventory- Raw Material |
| V005 | Cholecalciferol (100,000Iu/gm) Vitamin D3 | MAIN | 4.434 | 29 | 128.586 | 1600-000-000 | Inventory- Raw Material |
| V005 | Cholecalciferol (100,000Iu/gm) Vitamin D3 | MAIN | 1.352 | 20.99852 | 28.39 | 1600-000-000 | Inventory- Raw Material |
| V006 | Methylcobalamin 1% on DCP (B12) | MAIN | 5270.297 | 0.079 | 416.35346 | 1600-000-000 | Inventory- Raw Material |
| V006 | Methylcobalamin 1% on DCP (B12) | MAIN | 25000 | 0.105 | 2625 | 1600-000-000 | Inventory- Raw Material |
| V007 | Vitamin A Palmitate 250,000 IU/GM | MAIN | 18.268 | 21 | 383.628 | 1600-000-000 | Inventory- Raw Material |
| V007 | Vitamin A Palmitate 250,000 IU/GM | Q-EXP RAWS | 0.101 | 21.38614 | 2.16 | 1600-000-000 | Inventory- Raw Material |
| V007 | Vitamin A Palmitate 250,000 IU/GM | Q-EXP RAWS | 6.885 | 21.50036 | 148.02998 | 1600-000-000 | Inventory- Raw Material |
| V007 | Vitamin A Palmitate 250,000 IU/GM | Q-EXP RAWS | 0.014 | 21.42857 | 0.3 | 1600-000-000 | Inventory- Raw Material |
| V008 | Vitamin B12 Methylcobalamin Pure | MAIN | 361 | 4.82 | 1740.02 | 1600-000-000 | Inventory- Raw Material |
| V008 | Vitamin B12 Methylcobalamin Pure | MAIN | 266 | 3.8 | 1010.8 | 1600-000-000 | Inventory- Raw Material |
| V009 | Vitex Agnus 20:1 | MAIN | 24.132 | 15 | 361.98 | 1600-000-000 | Inventory- Raw Material |
| V009 | Vitex Agnus 20:1 | MAIN | 24.968 | 15 | 374.52 | 1600-000-000 | Inventory- Raw Material |
| V010 | Vanadium Nicotinate Glycinate Chelate | MAIN | 0.042 | 49.7619 | 2.09 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| V010 | Vanadium Nicotinate Glycinate Chelate | MAIN | 2.081 | 49.65882 | 103.34 | 1600-000-000 | Inventory- Raw Material |
| V010 | Vanadium Nicotinate Glycinate Chelate | MAIN | 7.491 | 49.66 | 372.00306 | 1600-000-000 | Inventory- Raw Material |
| V012 | Vinpocetine | MAIN | 2.405 | 1400 | 3367 | 1600-000-000 | Inventory- Raw Material |
| V012 | Vinpocetine | MAIN | 0.015 | 1400 | 21 | 1600-000-000 | Inventory- Raw Material |
| V012 | Vinpocetine | Q-EXP RAWS | 1.291 | 1350 | 1742.85 | 1600-000-000 | Inventory- Raw Material |
| V012 | Vinpocetine | Q-EXP RAWS | 0.001 | 1350 | 1.35 | 1600-000-000 | Inventory- Raw Material |
| V012 | Vinpocetine | Q-EXP RAWS | 0.005 | 1350 | 6.75 | 1600-000-000 | Inventory- Raw Material |
| V013 | VitaFiberTM IMO Powder (tapioca) 9001T-B | MAIN | 37.58 | 5.96009 | 223.98018 | 1600-000-000 | Inventory- Raw Material |
| V013 | VitaFiberTM IMO Powder (tapioca) 9001T-B | MAIN | 25 | 5.96 | 149 | 1600-000-000 | Inventory- Raw Material |
| V014 | Vanadyl Sulfate Hydrate | MAIN | 1.026 | 41.64717 | 42.73 | 1600-000-000 | Inventory- Raw Material |
| V014 | Vanadyl Sulfate Hydrate | MAIN | 0.968 | 41.65 | 40.3172 | 1600-000-000 | Inventory- Raw Material |
| V014 | Vanadyl Sulfate Hydrate | MAIN | 20 | 41.65 | 833 | 1600-000-000 | Inventory- Raw Material |
| V016 | Valerian Root Extract 10:1 (Valeriana officinalis) | MAIN | 9.883 | 26 | 256.958 | 1600-000-000 | Inventory- Raw Material |
| W001 | White Kidney Bean Extract | MAIN | 15.455 | 11 | 170.005 | 1600-000-000 | Inventory- Raw Material |
| W001 | White Kidney Bean Extract | MAIN | 0.049 | 11.02041 | 0.54 | 1600-000-000 | Inventory- Raw Material |
| W004 | Hilmar 9010 Whey Protein Isolate | MAIN | 0.07 | 11.28571 | 0.79 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|------------|-----------|----------|----------|------------------|
| W004 | Hilmar 9010 Whey Protein Isolate | MAIN | 150.257 | 11.50809 | 1729.17108 | 1600-000-000 | Inventory- Raw Material |
| W004 | Hilmar 9010 Whey Protein Isolate | MAIN | 12.598 | 11.35 | 142.9873 | 1600-000-000 | Inventory- Raw Material |
| W004 | Hilmar 9010 Whey Protein Isolate | MAIN | 0.012 | 11.66667 | 0.14 | 1600-000-000 | Inventory- Raw Material |
| W004 | Hilmar 9010 Whey Protein Isolate | MAIN | 9.99 | 11.50851 | 114.97001 | 1600-000-000 | Inventory- Raw Material |
| W005 | White Willow Bark Extract | Q-EXP RAWS | 63.28 | 14.5 | 917.56 | 1600-000-000 | Inventory- Raw Material |
| W005 | White Willow Bark Extract | Q-EXP RAWS | 25 | 14.5 | 362.5 | 1600-000-000 | Inventory- Raw Material |
| W005 | White Willow Bark Extract | Q-EXP RAWS | 25 | 14.5 | 362.5 | 1600-000-000 | Inventory- Raw Material |
| W005 | White Willow Bark Extract | Q-EXP RAWS | 0.461 | 14.49024 | 6.68 | 1600-000-000 | Inventory- Raw Material |
| W005 | White Willow Bark Extract | Q-EXP RAWS | 0.009 | 14.44444 | 0.13 | 1600-000-000 | Inventory- Raw Material |
| W007 | Wisconsin Instant Whey Protein Isolate | MAIN | 0.152 | 11.44737 | 1.74 | 1600-000-000 | Inventory- Raw Material |
| W007 | Wisconsin Instant Whey Protein Isolate | MAIN | 124.298 | 11.46 | 1424.45508 | 1600-000-000 | Inventory- Raw Material |
| W008 | Avonlac (tm) 282 Instant Whey Protein Concentrate | MAIN | 1349.45 | 6.3933 | 8627.43869 | 1600-000-000 | Inventory- Raw Material |
| X001 | XIAMETER® ACP-1920 | MAIN | 8.054 | 20.9219 | 168.50498 | 1600-000-000 | Inventory- Raw Material |
| Y003 | Yam Flour (Pounded) | MAIN | 1.544 | 7.15355 | 11.04508 | 1600-000-000 | Inventory- Raw Material |
| Y004 | Yerba Mate Leaf Extract | MAIN | 22.641 | 20.28259 | 459.21812 | 1600-000-000 | Inventory- Raw Material |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| Y004 | Yerba Mate Leaf Extract | MAIN | 0.175 | 20.28571 | 3.55 | 1600-000-000 | Inventory- Raw Material |
| Y004 | Yerba Mate Leaf Extract | MAIN | 1.037 | 20.27965 | 21.03 | 1600-000-000 | Inventory- Raw Material |
| Y004 | Yerba Mate Leaf Extract | MAIN | 0.005 | 20 | 0.1 | 1600-000-000 | Inventory- Raw Material |
| Y004 | Yerba Mate Leaf Extract | Q-EXP RAWS | 18.33 | 20.2826 | 371.78006 | 1600-000-000 | Inventory- Raw Material |
| Y004 | Yerba Mate Leaf Extract | Q-EXP RAWS | 17.111 | 20.28286 | 347.06002 | 1600-000-000 | Inventory- Raw Material |
| Y006 | Yohimbine HCl | MAIN | 1.002 | 750 | 751.5 | 1600-000-000 | Inventory- Raw Material |
| Y007 | Yohimbe Bark Extract 8% Yohimbine (Pausinystalia johimbe) | MAIN | 9.854 | 35.5 | 349.817 | 1600-000-000 | Inventory- Raw Material |
| Z002 | ZMA® (Magnesium Aspartate) | MAIN | 19.85 | 70 | 1389.5 | 1600-000-000 | Inventory- Raw Material |
| Z003 | Zinc Glycinate Chelate - Taste Free | MAIN | 3.532 | 18.77123 | 66.29998 | 1600-000-000 | Inventory- Raw Material |
| Z003 | Zinc Glycinate Chelate - Taste Free | MAIN | 30 | 18.77 | 563.1 | 1600-000-000 | Inventory- Raw Material |
| Z004 | Zinc Gluconate | MAIN | 0.007 | 11.42857 | 0.08 | 1600-000-000 | Inventory- Raw Material |
| Z004 | Zinc Gluconate | MAIN | 30.001 | 11.53 | 345.91153 | 1600-000-000 | Inventory- Raw Material |
| Z005 | Zinc Arginate Chelate | MAIN | 22.08 | 52.87 | 1167.3696 | 1600-000-000 | Inventory- Raw Material |
| Z005 | Zinc Arginate Chelate | MAIN | 0.024 | 52.91667 | 1.27 | 1600-000-000 | Inventory- Raw Material |
| Z005 | Zinc Arginate Chelate | MAIN | 0.002 | 55 | 0.11 | 1600-000-000 | Inventory- Raw Material |
| Z005 | Zinc Arginate Chelate | MAIN | 0.206 | 52.87 | 10.89122 | 1600-000-000 | Inventory- Raw Material |
| Z007 | Zinc Monomethionine Aspartate | MAIN | 0.05 | 25 | 1.25 | 1600-000-000 | Inventory- Raw Material |
| Z007 | Zinc Monomethionine Aspartate | MAIN | 6.608 | 25 | 165.2 | 1600-000-000 | Inventory- Raw Material |
| Z008 | Zinc (as Zinc Aspartate) | MAIN | 12.777 | 11.75 | 150.12975 | 1600-000-000 | Inventory- Raw Material |
| Z008 | Zinc (as Zinc Aspartate) | Q-EXP RAWS | 2.711 | 11.77056 | 31.90999 | 1600-000-000 | Inventory- Raw Material |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|------------|-----------|----------|----------|------------------|
| Z008 | Zinc (as Zinc Aspartate) | Q-EXP RAWS | 0.26 | 11.76923 | 3.06 | 1600-000-000 | Inventory- Raw Material |
| Z008 | Zinc (as Zinc Aspartate) | Q-EXP RAWS | 0.235 | 11.78723 | 2.77 | 1600-000-000 | Inventory- Raw Material |
| Z008 | Zinc (as Zinc Aspartate) | Q-EXP RAWS | 0.04 | 11.75 | 0.47 | 1600-000-000 | Inventory- Raw Material |
| Z010 | Zinc Citrate | MAIN | 0.038 | 12.63158 | 0.48 | 1600-000-000 | Inventory- Raw Material |
| Z010 | Zinc Citrate | MAIN | 12.462 | 12.5 | 155.775 | 1600-000-000 | Inventory- Raw Material |
| Z010 | Zinc Citrate | MAIN | 25 | 12.5 | 312.5 | 1600-000-000 | Inventory- Raw Material |
| Z010 | Zinc Citrate | MAIN | 0.362 | 12.5 | 4.525 | 1600-000-000 | Inventory- Raw Material |
| Z011 | Zinc Bisglycinate Chelate | MAIN | 88.014 | 18.77003 | 1652.02542 | 1600-000-000 | Inventory- Raw Material |
| Z011 | Zinc Bisglycinate Chelate | MAIN | 6.35 | 18.78268 | 119.27002 | 1600-000-000 | Inventory- Raw Material |
| Z011 | Zinc Bisglycinate Chelate | MAIN | 0.156 | 18.78205 | 2.93 | 1600-000-000 | Inventory- Raw Material |
| B017 | Blueberry Microdried Fruit Powder | MAIN | 0.007 | 32.85714 | 0.23 | 1605-000-000 | Inventory- Raw Material Flavors |
| B017 | Blueberry Microdried Fruit Powder | MAIN | 9.9332 | 33.07199 | 328.51069 | 1605-000-000 | Inventory- Raw Material Flavors |
| F001 | Watermelon #100/Tropical Berry Punch FX-4939 | MAIN | 0.498 | 30 | 14.94 | 1605-000-000 | Inventory- Raw Material Flavors |
| F002 | Pomegranate Blackberry FU-6915 Naural Flavor | MAIN | 9.718 | 30 | 291.54 | 1605-000-000 | Inventory- Raw Material Flavors |
| F003 | Vanilla FT10113 Natural Flavor | Q-EXP RAWS | 9.818 | 30 | 294.54 | 1605-000-000 | Inventory- Raw Material Flavors |
| F003 | Vanilla FT10113 Natural Flavor | Q-EXP RAWS | 10.237 | 30 | 307.11 | 1605-000-000 | Inventory- Raw Material Flavors |
| F003 | Vanilla FT10113 Natural Flavor | Q-EXP RAWS | 0.072 | 30 | 2.16 | 1605-000-000 | Inventory- Raw Material Flavors |
| F003 | Vanilla FT10113 Natural Flavor | Q-EXP RAWS | 0.449 | 30 | 13.47 | 1605-000-000 | Inventory- Raw Material Flavors |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F003 | Vanilla FT10113 Natural Flavor | Q-EXP RAWS | 9.668 | 30 | 290.04 | 1605-000-000 | Inventory- Raw Material Flavors |
| F004 | Fructose | MAIN | 181.44 | 2.18259 | 396.00913 | 1605-000-000 | Inventory- Raw Material Flavors |
| F004 | Fructose | Q-EXP RAWS | 158.76 | 1.81885 | 288.76063 | 1605-000-000 | Inventory- Raw Material Flavors |
| F005 | Wild Berry #100 Natural Flavor | MAIN | 4.488 | 30.697 | 137.76814 | 1605-000-000 | Inventory- Raw Material Flavors |
| F005 | Wild Berry #100 Natural Flavor | MAIN | 0.33 | 30.69697 | 10.13 | 1605-000-000 | Inventory- Raw Material Flavors |
| F006 | Orange FT-8302 Natural Flavor | MAIN | 22.15885 | 30.0002 | 664.76993 | 1605-000-000 | Inventory- Raw Material Flavors |
| F007 | Triple Berry FU-7147 WONF Flavor | Q-EXP RAWS | 45.36 | 43.98242 | 1995.04257 | 1605-000-000 | Inventory- Raw Material Flavors |
| F007 | Triple Berry FU-7147 WONF Flavor | MAIN | 13.559 | 41.77795 | 566.46722 | 1605-000-000 | Inventory- Raw Material Flavors |
| F007 | Triple Berry FU-7147 WONF Flavor | MAIN | 25.169 | 41.77798 | 1051.50998 | 1605-000-000 | Inventory- Raw Material Flavors |
| F007 | Triple Berry FU-7147 WONF Flavor | MAIN | 0.407 | 41.76904 | 17 | 1605-000-000 | Inventory- Raw Material Flavors |
| F007 | Triple Berry FU-7147 WONF Flavor | MAIN | 1.551 | 41.7795 | 64.8 | 1605-000-000 | Inventory- Raw Material Flavors |
| F008 | Blue Raspberry FT-10799 WONF Flavor | MAIN | 0.1 | 40.7 | 4.07 | 1605-000-000 | Inventory- Raw Material Flavors |
| F008 | Blue Raspberry FT-10799 WONF Flavor | MAIN | 25.347 | 40.6755 | 1031.0019 | 1605-000-000 | Inventory- Raw Material Flavors |
| F008 | Blue Raspberry FT-10799 WONF Flavor | MAIN | 77.7 | 40.67547 | 3160.48402 | 1605-000-000 | Inventory- Raw Material Flavors |
| F010 | Pomegranate AF14665 Natural Flavor | MAIN | 6.22 | 18.30064 | 113.82998 | 1605-000-000 | Inventory- Raw Material Flavors |
| F010 | Pomegranate AF14665 | MAIN | 5.977 | 18.29847 | 109.36996 | 1605-000-000 | Inventory- Raw Material Flavors |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
|  | Natural Flavor |  |  |  |  |  |  |
| F010 | Pomegranate AF14665 Natural Flavor | MAIN | 2.558 | 18.29765 | 46.80539 | 1605-000-000 | Inventory- Raw Material Flavors |
| F010 | Pomegranate AF14665 Natural Flavor | MAIN | 38.64 | 18.2984 | 707.05018 | 1605-000-000 | Inventory- Raw Material Flavors |
| F011 | Fruit Punch FU-10806 N&A Flavor | MAIN | 13.332 | 30 | 399.96 | 1605-000-000 | Inventory- Raw Material Flavors |
| F013 | Fruit Punch FT-7487 N&A Flavor | MAIN | 45.359 | 23.03997 | 1045.07 | 1605-000-000 | Inventory- Raw Material Flavors |
| F013 | Fruit Punch FT-7487 N&A Flavor | MAIN | 0.001 | 20 | 0.02 | 1605-000-000 | Inventory- Raw Material Flavors |
| F014 | Strawberry Punch FT-10422 Natural Flavor | MAIN | 6.216 | 22.58526 | 140.38998 | 1605-000-000 | Inventory- Raw Material Flavors |
| F014 | Strawberry Punch FT-10422 Natural Flavor | MAIN | 8.348 | 22.68039 | 189.3359 | 1605-000-000 | Inventory- Raw Material Flavors |
| F015 | Tropical Flavor FT-8331 Natural Flavor | MAIN | 5.472 | 34.06104 | 186.38201 | 1605-000-000 | Inventory- Raw Material Flavors |
| F016 | Watermelon #101 Natural Flavor | MAIN | 4.844 | 25.398 | 123.02791 | 1605-000-000 | Inventory- Raw Material Flavors |
| F017 | Grape FT-9764 WONF Flavor | MAIN | 56.119 | 29.65233 | 1664.05911 | 1605-000-000 | Inventory- Raw Material Flavors |
| F017 | Grape FT-9764 WONF Flavor | MAIN | 3.372 | 29.65302 | 99.98998 | 1605-000-000 | Inventory- Raw Material Flavors |
| F017 | Grape FT-9764 WONF Flavor | MAIN | 0.254 | 29.64567 | 7.53 | 1605-000-000 | Inventory- Raw Material Flavors |
| F017 | Grape FT-9764 WONF Flavor | MAIN | 109.774 | 29.64564 | 3254.32049 | 1605-000-000 | Inventory- Raw Material Flavors |
| F017 | Grape FT-9764 WONF | MAIN | 0.131 | 29.61832 | 3.88 | 1605-000-000 | Inventory- Raw Material Flavors |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| | Flavor | | | | | | |
| F017 | Grape FT-9764 WONF Flavor | MAIN | 3.636 | 29.64521 | 107.78998 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 2.32 | 20.93966 | 48.58001 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 2.725 | 20.93945 | 57.06 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 14.009 | 20.94011 | 293.35 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 5.886 | 20.94122 | 123.26002 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 9.667 | 20.94031 | 202.42998 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 34.51 | 20.94002 | 722.64009 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 0.647 | 20.94281 | 13.55 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | Q-EXP RAWS | 22.68 | 20.94268 | 474.97998 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 109.844 | 20.94401 | 2300.57383 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 1.903 | 21.0022 | 39.96719 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 66.866 | 20.94013 | 1400.18273 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 0.005 | 20 | 0.1 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 0.001 | 20 | 0.02 | 1605-000-000 | Inventory- Raw Material Flavors |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 0.09 | 20 | 1.8 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 1.078 | 20 | 21.56 | 1605-000-000 | Inventory- Raw Material Flavors |
| F018 | Mandarin FT-10649 Natural Flavor | MAIN | 0.683 | 20.94031 | 14.30223 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | MAIN | 9.226 | 36.27 | 334.62702 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 9.008 | 37.93 | 341.67344 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 7.85 | 37.94 | 297.829 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 0.026 | 38.08 | 0.99008 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 7.695 | 38.08 | 293.0256 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 0.364 | 38.08 | 13.86112 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 0.001 | 40 | 0.04 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 2.595 | 36.27 | 94.12065 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 0.095 | 36.32 | 3.4504 | 1605-000-000 | Inventory- Raw Material Flavors |
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | MAIN | 68.04 | 36.27 | 2467.8108 | 1605-000-000 | Inventory- Raw Material Flavors |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| F019 | Cranberry Blackbry FU-10400 WONF Flavor | Q-EXP RAWS | 4.35 | 36.27 | 157.7745 | 1605-000-000 | Inventory- Raw Material Flavors |
| F020 | Berry FU-10583 WONF Flavor | Q-EXP RAWS | 18.348 | 42.88134 | 786.78683 | 1605-000-000 | Inventory- Raw Material Flavors |
| F020 | Berry FU-10583 WONF Flavor | MAIN | 25.8 | 42.88023 | 1106.30993 | 1605-000-000 | Inventory- Raw Material Flavors |
| F021 | Blue Raspberry AF-14658 Natural Flavor | MAIN | 207.202 | 15.32221 | 3174.79256 | 1605-000-000 | Inventory- Raw Material Flavors |
| F022 | Fruit Punch FU-6322 Natural Flavor | MAIN | 0.044 | 25 | 1.1 | 1605-000-000 | Inventory- Raw Material Flavors |
| F022 | Fruit Punch FU-6322 Natural Flavor | MAIN | 16.15 | 25 | 403.75 | 1605-000-000 | Inventory- Raw Material Flavors |
| F022 | Fruit Punch FU-6322 Natural Flavor | MAIN | 11.556 | 25 | 288.9 | 1605-000-000 | Inventory- Raw Material Flavors |
| F022 | Fruit Punch FU-6322 Natural Flavor | MAIN | 45.358 | 25.02271 | 1134.98008 | 1605-000-000 | Inventory- Raw Material Flavors |
| F022 | Fruit Punch FU-6322 Natural Flavor | MAIN | 0.002 | 25 | 0.05 | 1605-000-000 | Inventory- Raw Material Flavors |
| F022 | Fruit Punch FU-6322 Natural Flavor | MAIN | 45.36 | 25.02271 | 1135.03013 | 1605-000-000 | Inventory- Raw Material Flavors |
| F023 | Energy Drink AF-15058 Natural Flavor | MAIN | 180.64 | 23.14869 | 4181.57936 | 1605-000-000 | Inventory- Raw Material Flavors |
| F023 | Energy Drink AF-15058 Natural Flavor | MAIN | 0.72 | 23.15278 | 16.67 | 1605-000-000 | Inventory- Raw Material Flavors |
| F023 | Energy Drink AF-15058 Natural Flavor | MAIN | 34.453 | 23.14869 | 797.54182 | 1605-000-000 | Inventory- Raw Material Flavors |
| F023 | Energy Drink AF-15058 Natural Flavor | MAIN | 0.0002 | 0 | 0 | 1605-000-000 | Inventory- Raw Material Flavors |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F023 | Energy Drink AF-15058 Natural Flavor | MAIN | 0.544 | 23.14338 | 12.59 | 1605-000-000 | Inventory- Raw Material Flavors |
| F023 | Energy Drink AF-15058 Natural Flavor | MAIN | 0.0728 | 23.21429 | 1.69 | 1605-000-000 | Inventory- Raw Material Flavors |
| F024 | Citrus AF-14785 Natural Flavor | MAIN | 11.23785 | 30.00028 | 337.13865 | 1605-000-000 | Inventory- Raw Material Flavors |
| F025 | Pineapple AF-15329 Natural Flavor | MAIN | 150.165 | 11.90503 | 1787.71883 | 1605-000-000 | Inventory- Raw Material Flavors |
| F026 | Pomegranate Blk Berry AF-15154 Natural Flavor | MAIN | 46.33 | 22.81791 | 1057.15377 | 1605-000-000 | Inventory- Raw Material Flavors |
| F026 | Pomegranate Blk Berry AF-15154 Natural Flavor | MAIN | 0.406 | 22.81803 | 9.26412 | 1605-000-000 | Inventory- Raw Material Flavors |
| F026 | Pomegranate Blk Berry AF-15154 Natural Flavor | MAIN | 82.654 | 22.81801 | 1885.9998 | 1605-000-000 | Inventory- Raw Material Flavors |
| F027 | Pomegranate Blk Berry AF-15128 Natural Flavor | Q-EXP RAWS | 90.257 | 29.98305 | 2706.18014 | 1605-000-000 | Inventory- Raw Material Flavors |
| F027 | Pomegranate Blk Berry AF-15128 Natural Flavor | Q-EXP RAWS | 45.563 | 29.98288 | 1366.10996 | 1605-000-000 | Inventory- Raw Material Flavors |
| F028 | Honey WONF Flavor | MAIN | 69.415 | 32.95893 | 2287.84413 | 1605-000-000 | Inventory- Raw Material Flavors |
| F028 | Honey WONF Flavor | MAIN | 0.002 | 35 | 0.07 | 1605-000-000 | Inventory- Raw Material Flavors |
| F028 | Honey WONF Flavor | MAIN | 0.715 | 32.96503 | 23.57 | 1605-000-000 | Inventory- Raw Material Flavors |
| F030 | Berry Enhancer FU-6325 | MAIN | 39.825 | 30.7547 | 1224.80593 | 1605-000-000 | Inventory- Raw Material Flavors |
| F030 | Berry Enhancer FU-6325 | MAIN | 0.011 | 30.90909 | 0.34 | 1605-000-000 | Inventory- Raw Material Flavors |
| F031 | Coconut FT10869 | MAIN | 0.103 | 35.14563 | 3.62 | 1605-000-000 | Inventory- Raw Material Flavors |
| F031 | Coconut FT10869 | MAIN | 4.64 | 35.16403 | 163.1611 | 1605-000-000 | Inventory- Raw Material Flavors |
| F035 | Mango Flavor FT10720 | MAIN | 5.31585 | 30.0002 | 159.47656 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 11.77 | 39.57009 | 465.73996 | 1605-000-000 | Inventory- Raw Material Flavors |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F036 | Mint FT8327 | MAIN | 20.159 | 39.56992 | 797.69002 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 0.09 | 39.55556 | 3.56 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 0.245 | 39.55102 | 9.69 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 0.092 | 39.56522 | 3.64 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 0.01 | 40 | 0.4 | 1605-000-000 | Inventory- Raw Material Flavors |
| F036 | Mint FT8327 | MAIN | 0.074 | 39.59459 | 2.93 | 1605-000-000 | Inventory- Raw Material Flavors |
| F039 | Fruit Punch Flavor | MAIN | 5.421 | 20.94078 | 113.51997 | 1605-000-000 | Inventory- Raw Material Flavors |
| F039 | Fruit Punch Flavor | MAIN | 3.17 | 20.94006 | 66.37999 | 1605-000-000 | Inventory- Raw Material Flavors |
| F039 | Fruit Punch Flavor | MAIN | 5.136 | 20.94042 | 107.55 | 1605-000-000 | Inventory- Raw Material Flavors |
| F039 | Fruit Punch Flavor | MAIN | 3.402 | 20.94062 | 71.23999 | 1605-000-000 | Inventory- Raw Material Flavors |
| F039 | Fruit Punch Flavor | MAIN | 1.784 | 20.9417 | 37.35999 | 1605-000-000 | Inventory- Raw Material Flavors |
| F040 | Strawberry Flavor | MAIN | 5.87 | 22.67973 | 133.13002 | 1605-000-000 | Inventory- Raw Material Flavors |
| F040 | Strawberry Flavor | MAIN | 0.05 | 22.6 | 1.13 | 1605-000-000 | Inventory- Raw Material Flavors |
| F040 | Strawberry Flavor | MAIN | 3.03 | 22.60066 | 68.48 | 1605-000-000 | Inventory- Raw Material Flavors |
| F041 | Triple Berry Flavor | MAIN | 2.516 | 12.90143 | 32.46 | 1605-000-000 | Inventory- Raw Material Flavors |
| F041 | Triple Berry Flavor | MAIN | 13.21 | 12.90008 | 170.41006 | 1605-000-000 | Inventory- Raw Material Flavors |
| F041 | Triple Berry Flavor | MAIN | 1.824 | 12.90022 | 23.53 | 1605-000-000 | Inventory- Raw Material Flavors |
| F041 | Triple Berry Flavor | MAIN | 0.066 | 12.87879 | 0.85 | 1605-000-000 | Inventory- Raw Material Flavors |
| F042 | Natural Cream & Sugar Flavor (FS-7433) | MAIN | 0.002 | 35 | 0.07 | 1605-000-000 | Inventory- Raw Material Flavors |
| F042 | Natural Cream & Sugar Flavor (FS-7433) | MAIN | 41.346 | 29.64761 | 1225.81008 | 1605-000-000 | Inventory- Raw Material Flavors |
| F042 | Natural Cream & Sugar Flavor (FS-7433) | MAIN | 1.653 | 29.6475 | 49.00732 | 1605-000-000 | Inventory- Raw Material Flavors |
| F042 | Natural Cream & Sugar Flavor (FS-7433) | MAIN | 90.718 | 32.95928 | 2989.99996 | 1605-000-000 | Inventory- Raw Material Flavors |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| F044 | Natural Bitter Masking FX-811 | MAIN | 0.22285 | 30.0002 | 6.68554 | 1605-000-000 | Inventory- Raw Material Flavors |
| F045 | Natural Masking Flavor FX-1531 | MAIN | 14.213 | 30 | 426.39 | 1605-000-000 | Inventory- Raw Material Flavors |
| F045 | Natural Masking Flavor FX-1531 | QUARANTINE | 10 | 30 | 300 | 1605-000-000 | Inventory- Raw Material Flavors |
| F048 | Natural Vanilla Flavor FX-510 | MAIN | 42.78 | 34.05984 | 1457.07996 | 1605-000-000 | Inventory- Raw Material Flavors |
| F048 | Natural Vanilla Flavor FX-510 | MAIN | 1.2 | 34.05833 | 40.87 | 1605-000-000 | Inventory- Raw Material Flavors |
| F050 | Natural Peach Flavor FX-3441 | MAIN | 104.1 | 27.44776 | 2857.31182 | 1605-000-000 | Inventory- Raw Material Flavors |
| F051 | Natural Peanut Butter Flavor FX-2544 | MAIN | 0.42 | 35.16015 | 14.76726 | 1605-000-000 | Inventory- Raw Material Flavors |
| F051 | Natural Peanut Butter Flavor FX-2544 | MAIN | 0.08 | 35.15931 | 2.81274 | 1605-000-000 | Inventory- Raw Material Flavors |
| F051 | Natural Peanut Butter Flavor FX-2544 | MAIN | 0.01 | 35 | 0.35 | 1605-000-000 | Inventory- Raw Material Flavors |
| F052 | Natural Vanilla Flavor K1135P | Q-EXP RAWS | 11.8 | 63.27288 | 746.61998 | 1605-000-000 | Inventory- Raw Material Flavors |
| F053 | Natural Kola Type Flavor FX-5073 | MAIN | 22.68 | 27.44753 | 622.50998 | 1605-000-000 | Inventory- Raw Material Flavors |
| F054 | Natural Lemon Lime Flavor FX-2356 | MAIN | 46.952 | 48.39172 | 2272.08804 | 1605-000-000 | Inventory- Raw Material Flavors |
| F054 | Natural Lemon Lime Flavor FX-2356 | MAIN | 0.11 | 48.36364 | 5.32 | 1605-000-000 | Inventory- Raw Material Flavors |
| F054 | Natural Lemon Lime Flavor FX-2356 | MAIN | 136.08 | 48.39175 | 6585.14934 | 1605-000-000 | Inventory- Raw Material Flavors |
| F055 | Natural Watemelon | MAIN | 16.577 | 29.65253 | 491.54999 | 1605-000-000 | Inventory- Raw Material Flavors |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
|  | Flavor FX-3447 |  |  |  |  |  |  |
| F055 | Natural Watemelon Flavor FX-3447 | MAIN | 10.069 | 29.65239 | 298.56991 | 1605-000-000 | Inventory- Raw Material Flavors |
| F055 | Natural Watemelon Flavor FX-3447 | MAIN | 1.863 | 29.6511 | 55.24 | 1605-000-000 | Inventory- Raw Material Flavors |
| F055 | Natural Watemelon Flavor FX-3447 | MAIN | 0.213 | 29.67136 | 6.32 | 1605-000-000 | Inventory- Raw Material Flavors |
| F055 | Natural Watemelon Flavor FX-3447 | MAIN | 51.89 | 29.65234 | 1538.65992 | 1605-000-000 | Inventory- Raw Material Flavors |
| F056 | Natural Strawberry Flavor FW-2929 | MAIN | 0.002 | 25 | 0.05 | 1605-000-000 | Inventory- Raw Material Flavors |
| F056 | Natural Strawberry Flavor FW-2929 | MAIN | 2.722 | 27.44757 | 74.71229 | 1605-000-000 | Inventory- Raw Material Flavors |
| F056 | Natural Strawberry Flavor FW-2929 | MAIN | 15.263 | 27.44742 | 418.92997 | 1605-000-000 | Inventory- Raw Material Flavors |
| F056 | Natural Strawberry Flavor FW-2929 | MAIN | 49.912 | 27.4477 | 1369.9696 | 1605-000-000 | Inventory- Raw Material Flavors |
| F057 | Natural HI-C Fruit Punch Flavor FX-6342 | MAIN | 0.002 | 37.36853 | 0.07474 | 1605-000-000 | Inventory- Raw Material Flavors |
| F057 | Natural HI-C Fruit Punch Flavor FX-6342 | MAIN | 1.833 | 35.1649 | 64.45726 | 1605-000-000 | Inventory- Raw Material Flavors |
| F057 | Natural HI-C Fruit Punch Flavor FX-6342 | MAIN | 7.897 | 37.36862 | 295.09999 | 1605-000-000 | Inventory- Raw Material Flavors |
| F058 | Natural Grapefruit Flavor FV-1946 | MAIN | 20.39 | 28.54978 | 582.13001 | 1605-000-000 | Inventory- Raw Material Flavors |
| F058 | Natural Grapefruit Flavor FV-1946 | MAIN | 0.015 | 28.66667 | 0.43 | 1605-000-000 | Inventory- Raw Material Flavors |
| F058 | Natural Grapefruit Flavor | MAIN | 20.195 | 28.55014 | 576.57008 | 1605-000-000 | Inventory- Raw Material Flavors |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
|  | FV-1946 |  |  |  |  |  |  |
| F058 | Natural Grapefruit Flavor FV-1946 | MAIN | 0.05 | 28.6 | 1.43 | 1605-000-000 | Inventory- Raw Material Flavors |
| F059 | Natural Cinnamon Flavor FX-6252 | MAIN | 84.59 | 36.26623 | 3067.7604 | 1605-000-000 | Inventory- Raw Material Flavors |
| F059 | Natural Cinnamon Flavor FX-6252 | MAIN | 32.4 | 36.26636 | 1175.03006 | 1605-000-000 | Inventory- Raw Material Flavors |
| F060 | Natural Marshmallow Flavor FX-6253 | MAIN | 9.792 | 42.8799 | 419.87998 | 1605-000-000 | Inventory- Raw Material Flavors |
| F061 | Citrus Blend Natural Flavor Plated AF-13595 | MAIN | 3.2245 | 9.92092 | 31.99001 | 1605-000-000 | Inventory- Raw Material Flavors |
| F061 | Citrus Blend Natural Flavor Plated AF-13595 | MAIN | 1.1055 | 9.92311 | 10.97 | 1605-000-000 | Inventory- Raw Material Flavors |
| F061 | Citrus Blend Natural Flavor Plated AF-13595 | MAIN | 0.01 | 10 | 0.1 | 1605-000-000 | Inventory- Raw Material Flavors |
| F061 | Citrus Blend Natural Flavor Plated AF-13595 | MAIN | 0.012 | 10 | 0.12 | 1605-000-000 | Inventory- Raw Material Flavors |
| F061 | Citrus Blend Natural Flavor Plated AF-13595 | MAIN | 0.002 | 10 | 0.02 | 1605-000-000 | Inventory- Raw Material Flavors |
| F062 | Pineapple Natural Flavor Plated AF-14322 | MAIN | 22.6793 | 11.35397 | 257.50009 | 1605-000-000 | Inventory- Raw Material Flavors |
| F062 | Pineapple Natural Flavor Plated AF-14322 | MAIN | 0.0005 | 20 | 0.01 | 1605-000-000 | Inventory- Raw Material Flavors |
| F062 | Pineapple Natural Flavor Plated AF-14322 | MAIN | 0.0002 | 0 | 0 | 1605-000-000 | Inventory- Raw Material Flavors |
| F064 | Natural Blueberry Flavor FS-7488 | MAIN | 2.816 | 34.0616 | 95.91747 | 1605-000-000 | Inventory- Raw Material Flavors |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F064 | Natural Blueberry Flavor FS-7488 | Q-EXP RAWS | 13.978 | 29.76248 | 416.01995 | 1605-000-000 | Inventory- Raw Material Flavors |
| F064 | Natural Blueberry Flavor FS-7488 | Q-EXP RAWS | 22.68 | 31.96737 | 725.01995 | 1605-000-000 | Inventory- Raw Material Flavors |
| F064 | Natural Blueberry Flavor FS-7488 | MAIN | 14.916 | 34.06165 | 508.06357 | 1605-000-000 | Inventory- Raw Material Flavors |
| F067 | Natural Passion Fruit Flavor FY-682 | MAIN | 39.1252 | 31.85698 | 1246.41071 | 1605-000-000 | Inventory- Raw Material Flavors |
| F067 | Natural Passion Fruit Flavor FY-682 | MAIN | 8.0878 | 31.85662 | 257.64997 | 1605-000-000 | Inventory- Raw Material Flavors |
| F067 | Natural Passion Fruit Flavor FY-682 | MAIN | 0.024 | 31.66667 | 0.76 | 1605-000-000 | Inventory- Raw Material Flavors |
| F068 | Natural Cocoa Powder 2195K | MAIN | 175.021 | 48.06102 | 8411.68778 | 1605-000-000 | Inventory- Raw Material Flavors |
| F069 | Vanilla Cake AF-16227 Natural Type Flavor | MAIN | 58.19 | 9.04331 | 526.23021 | 1605-000-000 | Inventory- Raw Material Flavors |
| F069 | Vanilla Cake AF-16227 Natural Type Flavor | MAIN | 97.31 | 9.039 | 879.58509 | 1605-000-000 | Inventory- Raw Material Flavors |
| F069 | Vanilla Cake AF-16227 Natural Type Flavor | MAIN | 0.554 | 9.04332 | 5.01 | 1605-000-000 | Inventory- Raw Material Flavors |
| F069 | Vanilla Cake AF-16227 Natural Type Flavor | MAIN | 0.772 | 9.04145 | 6.98 | 1605-000-000 | Inventory- Raw Material Flavors |
| F070 | Natural Dark Chocolate DB Flavor FT-10112 | MAIN | 81.95 | 27.88862 | 2285.47241 | 1605-000-000 | Inventory- Raw Material Flavors |
| F070 | Natural Dark Chocolate DB Flavor FT-10112 | MAIN | 0.506 | 27.89063 | 14.11266 | 1605-000-000 | Inventory- Raw Material Flavors |
| F072 | Natural Cherry Flavor FX-11022 | MAIN | 7.162 | 41.77778 | 299.21246 | 1605-000-000 | Inventory- Raw Material Flavors |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F073 | Cherry Flavor N&A Encapsulated FX-11026 | MAIN | 1.316 | 25.0152 | 32.92 | 1605-000-000 | Inventory- Raw Material Flavors |
| F073 | Cherry Flavor N&A Encapsulated FX-11026 | MAIN | 16.998 | 26.34542 | 447.81945 | 1605-000-000 | Inventory- Raw Material Flavors |
| F073 | Cherry Flavor N&A Encapsulated FX-11026 | MAIN | 0.029 | 25.01639 | 0.72548 | 1605-000-000 | Inventory- Raw Material Flavors |
| F073 | Cherry Flavor N&A Encapsulated FX-11026 | MAIN | 0.784 | 26.33929 | 20.65 | 1605-000-000 | Inventory- Raw Material Flavors |
| F075 | Natural Green Apple Jolly Rancher Flavor FX-5313 | Q-EXP RAWS | 5.554 | 36.2671 | 201.42747 | 1605-000-000 | Inventory- Raw Material Flavors |
| F075 | Natural Green Apple Jolly Rancher Flavor FX-5313 | Q-EXP RAWS | 1.434 | 36.26918 | 52.01 | 1605-000-000 | Inventory- Raw Material Flavors |
| F075 | Natural Green Apple Jolly Rancher Flavor FX-5313 | Q-EXP RAWS | 0.012 | 36.66667 | 0.44 | 1605-000-000 | Inventory- Raw Material Flavors |
| F082 | Flavor Savor Natural Bitter Blocker 191P03 | MAIN | 14.5985 | 20.83379 | 304.14208 | 1605-000-000 | Inventory- Raw Material Flavors |
| F083 | Natural Oolong Tea Type Flavor FU-3208 | MAIN | 22.679 | 30 | 680.37 | 1605-000-000 | Inventory- Raw Material Flavors |
| F083 | Natural Oolong Tea Type Flavor FU-3208 | MAIN | 0.12 | 29.66667 | 3.56 | 1605-000-000 | Inventory- Raw Material Flavors |
| F083 | Natural Oolong Tea Type Flavor FU-3208 | MAIN | 0.305 | 29.67213 | 9.05 | 1605-000-000 | Inventory- Raw Material Flavors |
| F083 | Natural Oolong Tea Type Flavor FU-3208 | MAIN | 1.672 | 29.65234 | 49.57871 | 1605-000-000 | Inventory- Raw Material Flavors |
| F084 | Natural Lime Flavor FY-10343 | MAIN | 25.708 | 39.57328 | 1017.34988 | 1605-000-000 | Inventory- Raw Material Flavors |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F084 | Natural Lime Flavor FY-10343 | MAIN | 0.748 | 39.57219 | 29.6 | 1605-000-000 | Inventory- Raw Material Flavors |
| F084 | Natural Lime Flavor FY-10343 | MAIN | 0.032 | 39.6875 | 1.27 | 1605-000-000 | Inventory- Raw Material Flavors |
| F084 | Natural Lime Flavor FY-10343 | MAIN | 0.438 | 39.56621 | 17.33 | 1605-000-000 | Inventory- Raw Material Flavors |
| F085 | Artificial Cream Flavor FY-10344 | MAIN | 37.792 | 25.24317 | 953.98988 | 1605-000-000 | Inventory- Raw Material Flavors |
| F085 | Artificial Cream Flavor FY-10344 | MAIN | 1.722 | 25.2439 | 43.47 | 1605-000-000 | Inventory- Raw Material Flavors |
| F086 | Natural & Artificial Raspberry Flavor FY-10342 | MAIN | 5.672 | 40.67525 | 230.71002 | 1605-000-000 | Inventory- Raw Material Flavors |
| F086 | Natural & Artificial Raspberry Flavor FY-10342 | MAIN | 0.238 | 40.67227 | 9.68 | 1605-000-000 | Inventory- Raw Material Flavors |
| F086 | Natural & Artificial Raspberry Flavor FY-10342 | MAIN | 81.942 | 40.6723 | 3332.76961 | 1605-000-000 | Inventory- Raw Material Flavors |
| F087 | Natural & Artificial Watermelon Flavor FZ-1214 | MAIN | 36.884 | 29.65215 | 1093.6899 | 1605-000-000 | Inventory- Raw Material Flavors |
| F087 | Natural & Artificial Watermelon Flavor FZ-1214 | MAIN | 3.205 | 29.65367 | 95.04001 | 1605-000-000 | Inventory- Raw Material Flavors |
| F087 | Natural & Artificial Watermelon Flavor FZ-1214 | MAIN | 23.714 | 29.6521 | 703.1699 | 1605-000-000 | Inventory- Raw Material Flavors |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F087 | Natural & Artificial Watermelon Flavor FZ-1214 | MAIN | 12.12 | 29.65211 | 359.38357 | 1605-000-000 | Inventory- Raw Material Flavors |
| F089 | Natural Sweet Cream Type Flavor FZ-669 | MAIN | 6.094 | 28.54999 | 173.98364 | 1605-000-000 | Inventory- Raw Material Flavors |
| F089 | Natural Sweet Cream Type Flavor FZ-669 | MAIN | 45.36 | 28.55004 | 1295.02981 | 1605-000-000 | Inventory- Raw Material Flavors |
| F091 | Natural Fuji Apple Type Flavor AF19176 | Q-EXP RAWS | 45.36 | 32.18761 | 1460.02999 | 1605-000-000 | Inventory- Raw Material Flavors |
| F091 | Natural Fuji Apple Type Flavor AF19176 | MAIN | 41.659 | 32.18766 | 1340.90573 | 1605-000-000 | Inventory- Raw Material Flavors |
| F091 | Natural Fuji Apple Type Flavor AF19176 | MAIN | 1.0047 | 32.18871 | 32.34 | 1605-000-000 | Inventory- Raw Material Flavors |
| F091 | Natural Fuji Apple Type Flavor AF19176 | MAIN | 7.4863 | 32.18813 | 240.97 | 1605-000-000 | Inventory- Raw Material Flavors |
| F091 | Natural Fuji Apple Type Flavor AF19176 | Q-EXP RAWS | 11.33 | 32.188 | 364.69004 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 26.02 | 20 | 520.4 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 45.36 | 26.45569 | 1200.0301 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 17.2735 | 26.45562 | 456.98115 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 0.0005 | 20 | 0.01 | 1605-000-000 | Inventory- Raw Material Flavors |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 0.265 | 20 | 5.3 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 589.68 | 26.45562 | 15600.35 | 1605-000-000 | Inventory- Raw Material Flavors |
| F092 | Natural Milk Chocolate Type Flavor FZ-3413 | MAIN | 56.72 | 20 | 1134.4 | 1605-000-000 | Inventory- Raw Material Flavors |
| F093 | Organic Raspberry Lemonade Type Flavor AF19185 | MAIN | 2.672 | 21.16474 | 56.55219 | 1605-000-000 | Inventory- Raw Material Flavors |
| F095 | Natural Grape Flavor Savor WONF 183D17 | MAIN | 43.534 | 42.97997 | 1871.09001 | 1605-000-000 | Inventory- Raw Material Flavors |
| F095 | Natural Grape Flavor Savor WONF 183D17 | MAIN | 0.302 | 42.98013 | 12.98 | 1605-000-000 | Inventory- Raw Material Flavors |
| F095 | Natural Grape Flavor Savor WONF 183D17 | MAIN | 0.04 | 43 | 1.72 | 1605-000-000 | Inventory- Raw Material Flavors |
| F103 | Natural Caramel Type Flavor Blend 065097NR | MAIN | 11.868 | 25.5078 | 302.72657 | 1605-000-000 | Inventory- Raw Material Flavors |
| F103 | Natural Caramel Type Flavor Blend 065097NR | MAIN | 22.679 | 24.25107 | 549.99002 | 1605-000-000 | Inventory- Raw Material Flavors |
| F103 | Natural Caramel Type Flavor Blend 065097NR | MAIN | 0.001 | 20 | 0.02 | 1605-000-000 | Inventory- Raw Material Flavors |
| F104 | Natural Cocoa Enhancer FZ-7506 | Q-EXP RAWS | 2.87 | 24.16725 | 69.36001 | 1605-000-000 | Inventory- Raw Material Flavors |
| F104 | Natural Cocoa Enhancer FZ-7506 | Q-EXP RAWS | 33.805 | 24.1407 | 816.07636 | 1605-000-000 | Inventory- Raw Material Flavors |
| F104 | Natural Cocoa Enhancer FZ-7506 | Q-EXP RAWS | 0.12 | 24.16667 | 2.9 | 1605-000-000 | Inventory- Raw Material Flavors |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F105 | Natural Strawberry Flavor FZ-7611 | MAIN | 17.843 | 30 | 535.29 | 1605-000-000 | Inventory- Raw Material Flavors |
| F105 | Natural Strawberry Flavor FZ-7611 | MAIN | 5.248 | 30 | 157.44 | 1605-000-000 | Inventory- Raw Material Flavors |
| F107 | Natural Passion Fruit Type Flavor FZ-9491 | MAIN | 0.4822 | 44.00664 | 21.22 | 1605-000-000 | Inventory- Raw Material Flavors |
| F107 | Natural Passion Fruit Type Flavor FZ-9491 | MAIN | 168.7258 | 44.00002 | 7423.93857 | 1605-000-000 | Inventory- Raw Material Flavors |
| F108 | Natural Bitter Masking 2251B | MAIN | 22.68 | 64.81621 | 1470.03164 | 1605-000-000 | Inventory- Raw Material Flavors |
| F108 | Natural Bitter Masking 2251B | MAIN | 32.473 | 64.81631 | 2104.78003 | 1605-000-000 | Inventory- Raw Material Flavors |
| F108 | Natural Bitter Masking 2251B | MAIN | 0.107 | 64.83092 | 6.93691 | 1605-000-000 | Inventory- Raw Material Flavors |
| F109 | Natural & Artificial Blue Raspberry Flavor 2383B | MAIN | 0.002 | 25 | 0.05 | 1605-000-000 | Inventory- Raw Material Flavors |
| F109 | Natural & Artificial Blue Raspberry Flavor 2383B | MAIN | 14.252 | 24.03034 | 342.48041 | 1605-000-000 | Inventory- Raw Material Flavors |
| F109 | Natural & Artificial Blue Raspberry Flavor 2383B | MAIN | 0.0024 | 25 | 0.06 | 1605-000-000 | Inventory- Raw Material Flavors |
| F109 | Natural & Artificial Blue Raspberry Flavor 2383B | MAIN | 0.4776 | 24.03685 | 11.48 | 1605-000-000 | Inventory- Raw Material Flavors |
| F109 | Natural & Artificial Blue Raspberry Flavor 2383B | MAIN | 66.116 | 24.03051 | 1588.8012 | 1605-000-000 | Inventory- Raw Material Flavors |
| F110 | Natural & Artificial Hawaiian Punch Flavor 9161A | MAIN | 70.177 | 34.61276 | 2429.01966 | 1605-000-000 | Inventory- Raw Material Flavors |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| F110 | Natural & Artificial Hawaiian Punch Flavor 9161A | MAIN | 0.002 | 35 | 0.07 | 1605-000-000 | Inventory- Raw Material Flavors |
| F110 | Natural & Artificial Hawaiian Punch Flavor 9161A | MAIN | 3.592 | 34.61268 | 124.32875 | 1605-000-000 | Inventory- Raw Material Flavors |
| F110 | Natural & Artificial Hawaiian Punch Flavor 9161A | MAIN | 0.464 | 34.61207 | 16.06 | 1605-000-000 | Inventory- Raw Material Flavors |
| F111 | Natural & Artificial Mandarin Orange Flavor 2405B | MAIN | 0.063 | 42.06349 | 2.65 | 1605-000-000 | Inventory- Raw Material Flavors |
| F111 | Natural & Artificial Mandarin Orange Flavor 2405B | MAIN | 12.474 | 42.10851 | 525.26155 | 1605-000-000 | Inventory- Raw Material Flavors |
| F112 | Natural & Artificial Watermelon Type Flavor 2400B | MAIN | 22.96 | 30 | 688.8 | 1605-000-000 | Inventory- Raw Material Flavors |
| F113 | Natural Cola Type Flavor FZ-9295 | Q-EXP RAWS | 42.904 | 27.44779 | 1177.61998 | 1605-000-000 | Inventory- Raw Material Flavors |
| F113 | Natural Cola Type Flavor FZ-9295 | Q-EXP RAWS | 0.001 | 30 | 0.03 | 1605-000-000 | Inventory- Raw Material Flavors |
| F113 | Natural Cola Type Flavor FZ-9295 | Q-EXP RAWS | 0.343 | 30 | 10.29 | 1605-000-000 | Inventory- Raw Material Flavors |
| F114 | Natural Raspberry Type Flavor AF19887 | MAIN | 14.559 | 11.46409 | 166.90569 | 1605-000-000 | Inventory- Raw Material Flavors |
| F114 | Natural Raspberry Type Flavor AF19887 | MAIN | 0.633 | 11.46919 | 7.26 | 1605-000-000 | Inventory- Raw Material Flavors |
| F114 | Natural Raspberry Type | MAIN | 59.871 | 11.46408 | 686.36593 | 1605-000-000 | Inventory- Raw Material Flavors |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| | Flavor AF19887 | | | | | | |
| F115 | Natural Fruit Punch Enhancer Flavor UA-1688 | MAIN | 17.372 | 40.6755 | 706.61479 | 1605-000-000 | Inventory- Raw Material Flavors |
| F115 | Natural Fruit Punch Enhancer Flavor UA-1688 | MAIN | 0.002 | 40 | 0.08 | 1605-000-000 | Inventory- Raw Material Flavors |
| F116 | Natural & Artificial Watermelon Flavor UA-1686 | MAIN | 0.193 | 28.54922 | 5.51 | 1605-000-000 | Inventory- Raw Material Flavors |
| F116 | Natural & Artificial Watermelon Flavor UA-1686 | MAIN | 9.698 | 28.55001 | 276.878 | 1605-000-000 | Inventory- Raw Material Flavors |
| F116 | Natural & Artificial Watermelon Flavor UA-1686 | MAIN | 11.304 | 28.55007 | 322.72999 | 1605-000-000 | Inventory- Raw Material Flavors |
| F117 | Natural Flavor Blend (Peanut Butter Type) 662879NR | Q-EXP RAWS | 11.582 | 27.55828 | 319.18 | 1605-000-000 | Inventory- Raw Material Flavors |
| F118 | Natural Vanilla Flavor AF1000049 | MAIN | 31.891 | 21.71565 | 692.53379 | 1605-000-000 | Inventory- Raw Material Flavors |
| F123 | Natural Chocolate Flavor WONF AF100110 | MAIN | 13.4075 | 14.10966 | 189.17527 | 1605-000-000 | Inventory- Raw Material Flavors |
| F123 | Natural Chocolate Flavor WONF AF100110 | MAIN | 0.0005 | 20 | 0.01 | 1605-000-000 | Inventory- Raw Material Flavors |
| M039 | TapiOK® Maltodextrin DE 10 | MAIN | 46.356 | 1.6535 | 76.64965 | 1605-000-000 | Inventory- Raw Material Flavors |
| N008 | NJE #102 | MAIN | 19.704 | 32.52948 | 640.96087 | 1605-000-000 | Inventory- Raw Material Flavors |
| S008 | Stevia Masker #2 | MAIN | 15.931 | 21.1204 | 336.46909 | 1605-000-000 | Inventory- Raw Material Flavors |
| S008 | Stevia Masker #2 | MAIN | 13.3004 | 21.14244 | 281.20291 | 1605-000-000 | Inventory- Raw Material Flavors |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| S028 | Enliten® 300000 Stevia | MAIN | 0.603 | 210 | 126.63 | 1605-000-000 | Inventory- Raw Material Flavors |
| A017 | Exberry Shade Amber Powder 933907 | MAIN | 0.935 | 33.3262 | 31.16 | 1610-000-000 | Inventory- Raw Material Color |
| A017 | Exberry Shade Amber Powder 933907 | MAIN | 2.245 | 33.33126 | 74.82868 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 372.861 | 0.05495 | 20.48871 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 182.9 | 0.05495 | 10.05036 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 6097.182 | 0.05496 | 335.10112 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 1780.749 | 0.05497 | 97.88777 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 8081.427 | 0.05497 | 444.23604 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 2250.96626 | 0.05496 | 123.71311 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 572.638 | 0.05497 | 31.47791 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 0.00474 | 0.05496 | 0.00026 | 1610-000-000 | Inventory- Raw Material Color |
| B001 | Blue #1 | MAIN | 32769.918 | 0.05496 | 1801.03469 | 1610-000-000 | Inventory- Raw Material Color |
| B002 | Beet Root (0.3% Betanin) Color | QUAR REJEC | 10 | 14 | 140 | 1610-000-000 | Inventory- Raw Material Color |
| B002 | Beet Root (0.3% Betanin) Color | MAIN | 19.574 | 14 | 274.036 | 1610-000-000 | Inventory- Raw Material Color |
| B010 | Red Beet Juice | MAIN | 17.44 | 6.8344 | 119.19194 | 1610-000-000 | Inventory- Raw Material Color |
| G001 | Shade Grape Blue Color | MAIN | 0.1051 | 28.4491 | 2.99 | 1610-000-000 | Inventory- Raw Material Color |
| G001 | Shade Grape Blue Color | MAIN | 5.897 | 28.44004 | 167.71092 | 1610-000-000 | Inventory- Raw Material Color |
| G001 | Shade Grape Blue Color | MAIN | 17.8549 | 28.43978 | 507.78943 | 1610-000-000 | Inventory- Raw Material Color |
| L003 | Lemon Yellow Color (Natural) | Q-EXP RAWS | 11.444 | 22.04649 | 252.30003 | 1610-000-000 | Inventory- Raw Material Color |
| R002 | Red #40 FD&C Color | MAIN | 0.64004 | 37.18518 | 23.8 | 1610-000-000 | Inventory- Raw Material Color |
| R002 | Red #40 FD&C Color | MAIN | 6.29096 | 37.19218 | 233.97452 | 1610-000-000 | Inventory- Raw Material Color |
| R002 | Red #40 FD&C Color | MAIN | 40 | 34 | 1360 | 1610-000-000 | Inventory- Raw Material Color |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|-----------------|
| Y001 | Yellow #5 | MAIN | 0.264 | 22.34848 | 5.9 | 1610-000-000 | Inventory- Raw Material Color |
| Y001 | Yellow #5 | MAIN | 14.306 | 22.333 | 319.4959 | 1610-000-000 | Inventory- Raw Material Color |
| Y001 | Yellow #5 | MAIN | 0.063 | 22.38095 | 1.41 | 1610-000-000 | Inventory- Raw Material Color |
| Y002 | Yellow #6 | MAIN | 5.205 | 21.42888 | 111.53732 | 1610-000-000 | Inventory- Raw Material Color |
| Y002 | Yellow #6 | MAIN | 0.007 | 21.42857 | 0.15 | 1610-000-000 | Inventory- Raw Material Color |
| Y002 | Yellow #6 | MAIN | 0.1 | 21.4 | 2.14 | 1610-000-000 | Inventory- Raw Material Color |
| Y002 | Yellow #6 | MAIN | 19.651 | 21.42875 | 421.09637 | 1610-000-000 | Inventory- Raw Material Color |
| PC-0003 | 6oz White PP Jar | MAIN | 45600 | 0.2367 | 10793.52 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | MAIN | 6074 | 0.2812 | 1708.0088 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | SIMPSON | 291 | 0.2812 | 81.8292 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | SIMPSON | 61 | 0.28115 | 17.15015 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | SIMPSON | 68 | 0.28118 | 19.12024 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | SIMPSON | 57 | 0.28123 | 16.03011 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | SIMPSON | 113 | 0.28124 | 31.78012 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | SIMPSON | 112 | 0.28116 | 31.48992 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | SIMPSON | 3879 | 0.2812 | 1090.7748 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0005 | 19oz White PET Jar | SIMPSON | 1 | 0.28 | 0.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0008 | 2.5cc Medium Handle Natural Scoop | MAIN | 1069 | 0.0571 | 61.0399 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0008 | 2.5cc Medium Handle Natural Scoop | MAIN | 717 | 0.05246 | 37.61382 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0008 | 2.5cc Medium Handle Natural Scoop | MAIN | 1 | 0.05 | 0.05 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 3256 | 0.3713 | 1208.9528 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 2045 | 0.3713 | 759.3085 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 1 | 0.38 | 0.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0013 | 25oz White PET Jar | MAIN | 104 | 0.37125 | 38.61 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 111 | 0.37126 | 41.20986 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 980 | 0.37128 | 363.8544 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 107 | 0.37131 | 39.73017 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 7 | 0.37143 | 2.60001 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 85 | 0.37141 | 31.56985 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 109 | 0.37128 | 40.46952 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0013 | 25oz White PET Jar | MAIN | 5 | 0.372 | 1.86 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0014 | 16oz White PET Jar | MAIN | 735 | 0.36501 | 268.28235 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 2665 | 0.0679 | 180.9535 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 2105 | 0.0679 | 142.9295 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 148 | 0.06791 | 10.05068 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 34300 | 0.0679 | 2328.97 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 274 | 0.0679 | 18.6046 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 8400 | 0.0679 | 570.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 168 | 0.06792 | 11.41056 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 1643 | 0.0679 | 111.5597 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 1579 | 0.0679 | 107.2141 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle | MAIN | 465 | 0.06789 | 31.56885 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
|  | Natural Scoop |  |  |  |  |  |  |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 1328 | 0.0679 | 90.1712 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 20178 | 0.06789 | 1369.88442 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 601 | 0.0679 | 40.8079 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0015 | 6.5cc Medium Handle Natural Scoop | MAIN | 1029 | 0.0679 | 69.8691 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016 | 89mm Black Glossy Smooth Deep Skirt HT IND Cap | MAIN | 245 | 0.20069 | 49.16905 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016 | 89mm Black Glossy Smooth Deep Skirt HT IND Cap | MAIN | 242 | 0.2007 | 48.5694 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016 | 89mm Black Glossy Smooth Deep Skirt HT IND Cap | MAIN | 8 | 0.20125 | 1.61 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016 | 89mm Black Glossy Smooth Deep Skirt HT IND Cap | MAIN | 4599 | 0.2007 | 923.0193 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016OMG | 89mm Black Glossy Smooth Deep Skirt HT IND Cap (Omega) | MAIN | 48 | 0.23354 | 11.20992 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016OMG | 89mm Black Glossy Smooth Deep Skirt HT IND Cap (Omega) | MAIN | 14 | 0.25 | 3.5 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016OMG | 89mm Black Glossy Smooth Deep Skirt HT | MAIN | 5040 | 0.2584 | 1302.336 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
|  | IND Cap (Omega) |  |  |  |  |  |  |
| PC-0016OMG | 89mm Black Glossy Smooth Deep Skirt HT IND Cap (Omega) | MAIN | 8280 | 0.2584 | 2139.552 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016OMG | 89mm Black Glossy Smooth Deep Skirt HT IND Cap (Omega) | MAIN | 13680 | 0.2584 | 3534.912 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0016OMG | 89mm Black Glossy Smooth Deep Skirt HT IND Cap (Omega) | SIMPSON | 5400 | 0.2584 | 1395.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0017 | 44oz Black HDPE Jar | MAIN | 30 | 0.469 | 14.07 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0017 | 44oz Black HDPE Jar | MAIN | 33 | 0.46879 | 15.47007 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0017 | 44oz Black HDPE Jar | MAIN | 2599 | 0.4689 | 1218.6711 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0017 | 44oz Black HDPE Jar | MAIN | 26 | 0.4689 | 12.1914 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0026 | Box 12-¼ x 8-¼ x 4-3/16 - 24 pack 150cc | MAIN | 148 | 0.454 | 67.192 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0026 | Box 12-¼ x 8-¼ x 4-3/16 - 24 pack 150cc | MAIN | 2250 | 0.454 | 1021.5 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0026 | Box 12-¼ x 8-¼ x 4-3/16 - 24 pack 150cc | MAIN | 298 | 0.425 | 126.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0030 | 11cc Medium Handle Natural Scoop | MAIN | 1000 | 0.06431 | 64.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0031 | 9cc Long Handle Natural Scoop | MAIN | 1 | 0.07 | 0.07 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0031 | 9cc Long Handle Natural Scoop | MAIN | 583 | 0.07309 | 42.61147 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0035 | 5g 60mm Orange Dri- | STAGED | 652 | 0.042 | 27.384 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| | Card | | | | | | |
| PC-0035 | 5g 60mm Orange Dri-Card | STAGED | 60 | 0.042 | 2.52 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0035 | 5g 60mm Orange Dri-Card | STAGED | 23 | 0.04217 | 0.96991 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0037 | 1.25cc Medium Handle Natural Scoop | MAIN | 400 | 0.06 | 24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0038 | 1cc Medium Handle Natural Scoop | MAIN | 1870 | 0.06 | 112.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 367 | 0.07869 | 28.87923 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 1619 | 0.05423 | 87.79837 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 1911 | 0.0787 | 150.3957 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 253 | 0.05423 | 13.72019 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 262 | 0.0787 | 20.6194 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 639 | 0.0787 | 50.2893 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 524 | 0.0787 | 41.2388 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 370 | 0.0787 | 29.119 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 828 | 0.05424 | 44.91072 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 13118 | 0.07869 | 1032.25542 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 2416 | 0.0787 | 190.1392 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 1393 | 0.0787 | 109.6291 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 10446 | 0.065 | 678.99 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 894 | 0.0787 | 70.3578 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 10 | 0.079 | 0.79 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0040 | 9cc Medium Handle Natural Scoop | MAIN | 54 | 0.065 | 3.51 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0044 | 70mm White Matte Ribbed HT IND Cap | MAIN | 322 | 0.08199 | 26.40078 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0044 | 70mm White Matte Ribbed HT IND Cap | MAIN | 2280 | 0.082 | 186.96 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0044 | 70mm White Matte Ribbed HT IND Cap | MAIN | 6080 | 0.1025 | 623.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0045 | 70mm Black Matte Ribbed HT IND Cap | MAIN | 7600 | 0.09038 | 686.888 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0045 | 70mm Black Matte Ribbed HT IND Cap | MAIN | 354 | 0.09037 | 31.99098 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0046 | 45mm Black Glossy Smooth HT IND Cap | MAIN | 3701 | 0.035 | 129.535 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0046 | 45mm Black Glossy Smooth HT IND Cap | MAIN | 460 | 0.035 | 16.1 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0046 | 45mm Black Glossy Smooth HT IND Cap | MAIN | 4000 | 0.03684 | 147.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0046 | 45mm Black Glossy | MAIN | 948 | 0.035 | 33.18 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|------------|-----------|----------|----------|------------------|
| | Smooth HT IND Cap | | | | | | |
| PC-0046 | 45mm Black Glossy Smooth HT IND Cap | MAIN | 299 | 0.03502 | 10.47098 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0046 | 45mm Black Glossy Smooth HT IND Cap | MAIN | 794 | 0.03684 | 29.25096 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0046 | 45mm Black Glossy Smooth HT IND Cap | MAIN | 279 | 0.03501 | 9.76779 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 75 | 0.36307 | 27.23025 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 68 | 0.36294 | 24.67992 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 135 | 0.36304 | 49.0104 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 39 | 0.36308 | 14.16012 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 250 | 0.363 | 90.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 300 | 0.363 | 108.9 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 86 | 0.36302 | 31.21972 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 107 | 0.36299 | 38.83993 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 7 | 0.41857 | 2.92999 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 648 | 0.36299 | 235.21752 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0047 | 25oz Black PET Jar | MAIN | 3330 | 0.363 | 1208.79 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0048 | 89mm Black Matte Ribbed HT IND Cap | SIMPSON | 95 | 0.148 | 14.06 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0048 | 89mm Black Matte Ribbed HT IND Cap | SIMPSON | 298 | 0.14799 | 44.10102 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0048 | 89mm Black Matte Ribbed HT IND Cap | SIMPSON | 139 | 0.14799 | 20.57061 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0048 | 89mm Black Matte Ribbed HT IND Cap | SIMPSON | 1788 | 0.14799 | 264.60612 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0048 | 89mm Black Matte | MAIN | 13388 | 0.148 | 1981.424 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| | Ribbed HT IND Cap | | | | | | |
| PC-0048 | 89mm Black Matte Ribbed HT IND Cap | MAIN | 1112 | 0.14799 | 164.56488 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0049 | 13cc Long Handle Natural Scoop | MAIN | 6 | 0.07833 | 0.46998 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0049 | 13cc Long Handle Natural Scoop | MAIN | 897 | 0.0777 | 69.6969 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0049 | 13cc Long Handle Natural Scoop | MAIN | 640 | 0.0777 | 49.728 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0049 | 13cc Long Handle Natural Scoop | MAIN | 32 | 0.07781 | 2.48992 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0049 | 13cc Long Handle Natural Scoop | MAIN | 482 | 0.0777 | 37.4514 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0049 | 13cc Long Handle Natural Scoop | MAIN | 23328 | 0.0777 | 1812.5856 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0050 | 19oz Black PET Jar | MAIN | 4263 | 0.316 | 1347.108 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0050 | 19oz Black PET Jar | MAIN | 6636 | 0.31588 | 2096.17968 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0050 | 19oz Black PET Jar | SIMPSON | 93 | 0.31602 | 29.38986 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0050 | 19oz Black PET Jar | SIMPSON | 1960 | 0.316 | 619.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0050 | 19oz Black PET Jar | SIMPSON | 1 | 0.31 | 0.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0051 | 7.5cc Medium Handle Natural Scoop | MAIN | 6000 | 0.05395 | 323.7 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0051 | 7.5cc Medium Handle Natural Scoop | MAIN | 540 | 0.0643 | 34.722 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0052 | 8oz Black PET Jar | MAIN | 143 | 0.36797 | 52.61971 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0052 | 8oz Black PET Jar | MAIN | 2560 | 0.368 | 942.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0052 | 8oz Black PET Jar | MAIN | 148 | 0.368 | 54.464 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0052 | 8oz Black PET Jar | MAIN | 41 | 0.36805 | 15.09005 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| PC-0053 | 13cc Short Handle Natural Scoop | MAIN | 1397 | 0.05476 | 76.49972 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0053 | 13cc Short Handle Natural Scoop | MAIN | 313 | 0.05476 | 17.13988 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 2600 | 0.06814 | 177.164 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 980 | 0.06814 | 66.7772 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 2981 | 0.06814 | 203.12534 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 7485 | 0.06814 | 510.0279 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 1852 | 0.06814 | 126.19528 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 19 | 0.06789 | 1.28991 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 13 | 0.06846 | 0.88998 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | MAIN | 589 | 0.06813 | 40.12857 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | SIMPSON | 668 | 0.06814 | 45.51752 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | SIMPSON | 1981 | 0.06813 | 134.96553 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | SIMPSON | 209 | 0.06813 | 14.23917 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | SIMPSON | 1 | 0.07 | 0.07 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0056 | 10cc Bowl Medium Handle Natural Scoop | SIMPSON | 141 | 0.06809 | 9.60069 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0058 | 3.5cc Medium Handle Natural Scoop | SIMPSON | 1576 | 0.05453 | 85.93928 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0058 | 3.5cc Medium Handle Natural Scoop | SIMPSON | 624 | 0.05454 | 34.03296 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0060 | 110mm Black Matte Ribbed HT IND Cap | MAIN | 109 | 0.182 | 19.838 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0061 | 120mm Black Glossy Smooth HT IND Cap | MAIN | 74 | 0.27 | 19.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0061 | 120mm Black Glossy Smooth HT IND Cap | MAIN | 101 | 0.27 | 27.27 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0066 | 300cc White HDPE Packer | MAIN | 149 | 0.19893 | 29.64057 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0066 | 300cc White HDPE Packer | MAIN | 205 | 0.19893 | 40.78065 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0066 | 300cc White HDPE Packer | MAIN | 812 | 0.19896 | 161.55552 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0067 | 10oz White PP Jar | MAIN | 3805 | 0.375 | 1426.875 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0067 | 10oz White PP Jar | MAIN | 9806 | 0.375 | 3677.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0067 | 10oz White PP Jar | MAIN | 1151 | 0.375 | 431.625 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0067 | 10oz White PP Jar | MAIN | 12000 | 0.375 | 4500 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0067 | 10oz White PP Jar | MAIN | 300 | 0.375 | 112.5 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0067 | 10oz White PP Jar | MAIN | 7095 | 0.375 | 2660.625 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0068 | 5cc Medium Handle | MAIN | 2210 | 0.05936 | 131.1856 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| | Natural Scoop | | | | | | |
| PC-0068 | 5cc Medium Handle Natural Scoop | MAIN | 5000 | 0.05936 | 296.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0068 | 5cc Medium Handle Natural Scoop | SIMPSON | 354 | 0.05935 | 21.0099 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0068 | 5cc Medium Handle Natural Scoop | SIMPSON | 361 | 0.05936 | 21.42896 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0068 | 5cc Medium Handle Natural Scoop | SIMPSON | 886 | 0.05936 | 52.59296 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0068 | 5cc Medium Handle Natural Scoop | SIMPSON | 933 | 0.05936 | 55.38288 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0068 | 5cc Medium Handle Natural Scoop | SIMPSON | 2795 | 0.05936 | 165.9112 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0069 | 9cc Short Handle Natural Scoop | MAIN | 14400 | 0.06051 | 871.344 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0069 | 9cc Short Handle Natural Scoop | MAIN | 1600 | 0.06051 | 96.816 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0069 | 9cc Short Handle Natural Scoop | MAIN | 2896 | 0.06051 | 175.23696 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0074 | 8.5cc Medium Handle Natural Scoop | MAIN | 1977 | 0.0751 | 148.4727 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0074 | 8.5cc Medium Handle Natural Scoop | MAIN | 587 | 0.07509 | 44.07783 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty)  PET Jar | MAIN | 9660 | 0.38 | 3670.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty)  PET Jar | MAIN | 570 | 0.38 | 216.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty)  PET Jar | MAIN | 49 | 0.4 | 19.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 979 | 0.4 | 391.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 420 | 0.38 | 159.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 840 | 0.38 | 319.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 652 | 0.4001 | 260.8652 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0077 | 8oz Black 89mm Neck (Squatty) PET Jar | MAIN | 840 | 0.38 | 319.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0078 | 89mm Black Gloss Ribbed Lip HT IND Cap | MAIN | 4492 | 0.14 | 628.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0078 | 89mm Black Gloss Ribbed Lip HT IND Cap | MAIN | 6328 | 0.1408 | 890.9824 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0078 | 89mm Black Gloss Ribbed Lip HT IND Cap | MAIN | 219 | 0.14082 | 30.83958 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0078 | 89mm Black Gloss Ribbed Lip HT IND Cap | MAIN | 9360 | 0.1408 | 1317.888 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0078 | 89mm Black Gloss Ribbed Lip HT IND Cap | MAIN | 500 | 0.14 | 70 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0080 | 20oz Black HDPE Jar | MAIN | 733 | 0.295 | 216.235 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0080 | 20oz Black HDPE Jar | MAIN | 2 | 0.295 | 0.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0080 | 20oz Black HDPE Jar | MAIN | 140 | 0.295 | 41.3 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0090 | 77mm Layflat x 28mm cut length Neck Band | STAGED | 20561 | 0.0059 | 121.3099 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0090 | 77mm Layflat x 28mm cut length Neck Band | STAGED | 899 | 0.0059 | 5.3041 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0090 | 77mm Layflat x 28mm cut length Neck Band | STAGED | 25007 | 0.0059 | 147.5413 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0091 | 90mm Layflat x 28mm cut length Neck Band | SIMPSON | 132314 | 0.00263 | 347.98582 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0092 | Px 300cc Black PET Bottle | MAIN | 125 | 0.25392 | 31.74 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0092 | Px 300cc Black PET Bottle | MAIN | 89 | 0.25393 | 22.59977 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0092 | Px 300cc Black PET Bottle | MAIN | 224 | 0.25491 | 57.09984 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0092 | Px 300cc Black PET Bottle | MAIN | 4032 | 0.25493 | 1027.87776 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0093 | PZ 625cc Black PET Bottle | MAIN | 1636 | 0.354 | 579.144 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0093 | PZ 625cc Black PET Bottle | MAIN | 12 | 0.35417 | 4.25004 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0093 | PZ 625cc Black PET Bottle | MAIN | 156 | 0.35397 | 55.21932 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0093 | PZ 625cc Black PET Bottle | MAIN | 132 | 0.35402 | 46.73064 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0093 | PZ 625cc Black PET Bottle | MAIN | 156 | 0.35397 | 55.21932 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0094 | 53mm Black Glossy Ribbed HT IND Cap | MAIN | 40 | 0.07725 | 3.09 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0094 | 53mm Black Glossy Ribbed HT IND Cap | MAIN | 147 | 0.07728 | 11.36016 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0094 | 53mm Black Glossy Ribbed HT IND Cap | MAIN | 357 | 0.07728 | 27.58896 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0094 | 53mm Black Glossy Ribbed HT IND Cap | MAIN | 13 | 0.07727 | 1.00451 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0094 | 53mm Black Glossy Ribbed HT IND Cap | MAIN | 3900 | 0.07727 | 301.353 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 504 | 0.03599 | 18.13896 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 363 | 0.03855 | 13.99365 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 12813 | 0.0306 | 392.0778 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 136 | 0.03853 | 5.24008 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 696 | 0.036 | 25.056 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 266 | 0.0306 | 8.1396 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 1067 | 0.0306 | 32.6502 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 64 | 0.03063 | 1.96032 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0095 | 45mm Black Glossy Ribbed HT IND Cap | MAIN | 176 | 0.03063 | 5.39088 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 2.295 | 8.06536 | 18.51 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 7.29 | 8.0631 | 58.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 0.06 | 8 | 0.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 5.722 | 8.06446 | 46.14484 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 2.55 | 8.06275 | 20.56001 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 2.068 | 8.06576 | 16.67999 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 5.791 | 8.06424 | 46.70001 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 2.309 | 8.0641 | 18.62001 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 2.882 | 8.06384 | 23.23999 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 3.788 | 8.06494 | 30.54999 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 2.295 | 8 | 18.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 1.068 | 8.07116 | 8.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 3 | 8.06333 | 24.18999 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0096 | 12 gram cotton | MAIN | 0.971 | 8.06385 | 7.83 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 1.483 | 8.06473 | 11.95999 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0096 | 12 gram cotton | MAIN | 142.602 | 8.06285 | 1149.77854 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 1974 | 0.016 | 31.584 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 457 | 0.016 | 7.312 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 307 | 0.01599 | 4.90893 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 3088 | 0.016 | 49.408 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 889 | 0.016 | 14.224 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | STAGED | 8486 | 0.016 | 135.776 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 1363 | 0.016 | 21.808 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 3695 | 0.016 | 59.12 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | STAGED | 3294 | 0.016 | 52.704 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | STAGED | 3100 | 0.016 | 49.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | STAGED | 1530 | 0.016 | 24.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 1208 | 0.016 | 19.328 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0097 | 1g Silica Desiccant Pouch | MAIN | 211 | 0.01602 | 3.38022 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0098 | 15cc Bowl NO-hole Short Handle Natural Scoop | MAIN | 100000 | 0.0704 | 7040 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0098 | 15cc Bowl NO-hole Short Handle Natural Scoop | MAIN | 2500 | 0.0537 | 134.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0098 | 15cc Bowl NO-hole Short Handle Natural Scoop | MAIN | 15721 | 0.05037 | 791.86677 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0098 | 15cc Bowl NO-hole Short Handle Natural Scoop | MAIN | 2500 | 0.0704 | 176 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0099 | 12cc Bowl NO-hole Long Handle Natural Scoop | MAIN | 498 | 0.0742 | 36.9516 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0099 | 12cc Bowl NO-hole Long Handle Natural Scoop | MAIN | 322 | 0.0742 | 23.8924 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0099 | 12cc Bowl NO-hole Long Handle Natural Scoop | MAIN | 732 | 0.07419 | 54.30708 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0101 | 150mm Layflat x 80mm Cut Length Full Body Sleeve | MAIN | 4245 | 0.01385 | 58.79325 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0101 | 150mm Layflat x 80mm Cut Length Full Body Sleeve | MAIN | 10000 | 0.01385 | 138.5 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0101 | 150mm Layflat x 80mm Cut Length Full Body Sleeve | MAIN | 5 | 0.014 | 0.07 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0102 | 150mm Layflat x 87mm Cut Length Full Body Sleeve | MAIN | 3316 | 0.0149 | 49.4084 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0102 | 150mm Layflat x 87mm Cut Length Full Body Sleeve | MAIN | 3373 | 0.0149 | 50.2577 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0102 | 150mm Layflat x 87mm Cut Length Full Body Sleeve | MAIN | 3311 | 0.0149 | 49.3339 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0103 | 150mm Layflat x 120mm Cut Length Full Body Sleeve | QUARANTINE | 14995 | 0.02025 | 303.64875 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0104 | Box 14-7/8 x 11-3/16 x 3-13/16 - 12 pack 16oz. | MAIN | 6 | 0.625 | 3.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0104 | Box 14-7/8 x 11-3/16 x 3-13/16 - 12 pack 16oz. | MAIN | 342 | 0.62699 | 214.43058 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0104 | Box 14-7/8 x 11-3/16 x 3-13/16 - 12 pack 16oz. | MAIN | 2 | 0.625 | 1.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0104 | Box 14-7/8 x 11-3/16 x 3-13/16 - 12 pack 16oz. | MAIN | 463 | 0.627 | 290.301 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0105 | Box 14-7/8 x 11-3/16 x 3-3/8 - 12 pack 10oz. | MAIN | 75 | 0.85 | 63.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0105 | Box 14-7/8 x 11-3/16 x 3-3/8 - 12 pack 10oz. | MAIN | 823 | 0.85 | 699.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0105 | Box 14-7/8 x 11-3/16 x 3-3/8 - 12 pack 10oz. | MAIN | 108 | 0.85 | 91.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0105 | Box 14-7/8 x 11-3/16 x 3-3/8 - 12 pack 10oz. | MAIN | 37 | 0.85 | 31.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 3039 | 0.55 | 1671.45 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 3 | 0.55 | 1.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 41 | 0.55 | 22.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 87 | 0.55 | 47.85 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | SIMPSON | 52 | 0.55 | 28.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 103 | 0.55 | 56.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 4 | 0.55 | 2.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 1130 | 0.583 | 658.79 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0106 | Box 11-5/8 x 8¾ x 6-3/16 - 24 pack 6/8oz. | MAIN | 8 | 0.55 | 4.4 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0107 | Box 10¾ x 8 x 5 - 12 pack 300cc | MAIN | 705 | 0.59 | 415.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0107 | Box 10¾ x 8 x 5 - 12 pack 300cc | MAIN | 6 | 0.59 | 3.54 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0107 | Box 10¾ x 8 x 5 - 12 pack 300cc | MAIN | 16 | 0.59 | 9.44 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0109 | Box 14-13/16 x 11-1/16 x 4-9/16 - 12 pack 19oz. | MAIN | 8 | 0.82 | 6.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0109 | Box 14-13/16 x 11-1/16 x 4-9/16 - 12 pack 19oz. | MAIN | 2 | 0.82 | 1.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0109 | Box 14-13/16 x 11-1/16 x 4-9/16 - 12 pack 19oz. | MAIN | 90 | 0.82 | 73.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0109 | Box 14-13/16 x 11-1/16 x 4-9/16 - 12 pack 19oz. | MAIN | 1 | 0.82 | 0.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0109 | Box 14-13/16 x 11-1/16 x 4-9/16 - 12 pack 19oz. | MAIN | 2 | 0.82 | 1.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 197 | 0.21401 | 42.15997 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 188 | 0.18 | 33.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 235 | 0.214 | 50.29 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 1703 | 0.214 | 364.442 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 241 | 0.21398 | 51.56918 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0110 | 400cc White HDPE Bottle | MAIN | 216 | 0.21398 | 46.21968 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 246 | 0.18 | 44.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0110 | 400cc White HDPE Bottle | MAIN | 424 | 0.17973 | 76.20552 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 291 | 0.03601 | 10.47891 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 108 | 0.03602 | 3.89016 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 997 | 0.036 | 35.892 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 895 | 0.036 | 32.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 304 | 0.03599 | 10.94096 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 7405 | 0.036 | 266.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 11 | 0.036 | 0.396 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 2000 | 0.036 | 72 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 530 | 0.036 | 19.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0111 | 45mm White Glossy Ribbed HT IND Cap | MAIN | 263 | 0.03601 | 9.47063 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0114 | 6cc Medium Handle Natural Scoop | MAIN | 45 | 0.05956 | 2.6802 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0114 | 6cc Medium Handle | MAIN | 115 | 0.05948 | 6.8402 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| | Natural Scoop | | | | | | |
| PC-0116 | 150mm Layflat x 167mm Cut Length Full Body Sleeve | QUARANTINE | 10000 | 0.028 | 280 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0116 | 150mm Layflat x 167mm Cut Length Full Body Sleeve | MAIN | 501 | 0.028 | 14.028 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0118 | 500cc White HDPE Bottle | MAIN | 61 | 0.50393 | 30.73973 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0118 | 500cc White HDPE Bottle | MAIN | 675 | 0.50393 | 340.15275 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0118 | 500cc White HDPE Bottle | MAIN | 151 | 0.50393 | 76.09343 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0118 | 500cc White HDPE Bottle | MAIN | 8 | 0.50375 | 4.03 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0118 | 500cc White HDPE Bottle | MAIN | 392 | 0.50391 | 197.53272 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0118 | 500cc White HDPE Bottle | MAIN | 135 | 0.50393 | 68.03055 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0119 | 53mm White Glossy Ribbed HT IND Cap | MAIN | 1300 | 0.062 | 80.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0119 | 53mm White Glossy Ribbed HT IND Cap | SIMPSON | 2600 | 0.0631 | 164.06 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0120 | 16oz White HDPE Jar | MAIN | 55 | 0.26273 | 14.45015 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0120 | 16oz White HDPE Jar | MAIN | 4226 | 0.2628 | 1110.5928 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0122 | 8oz White HDPE Jar | MAIN | 318 | 0.21843 | 69.46074 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0122 | 8oz White HDPE Jar | MAIN | 2 | 0.21843 | 0.43686 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0123 | 500cc Black PET Bottle | MAIN | 133 | 0.3815 | 50.7395 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0126 | 44oz White HDPE Jar | MAIN | 14 | 0.32 | 4.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0126 | 44oz White HDPE Jar | MAIN | 6709 | 0.32 | 2146.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0126 | 44oz White HDPE Jar | MAIN | 2754 | 0.32 | 881.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0126 | 44oz White HDPE Jar | MAIN | 52 | 0.32 | 16.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0127 | 120mm White Smooth/Smooth Glossy Deep Skirt CIS-1-13 Liner for HDPE Cap | MAIN | 280 | 0.29 | 81.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0127 | 120mm White Smooth/Smooth Glossy Deep Skirt CIS-1-13 Liner for HDPE Cap | MAIN | 96 | 0.29 | 27.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0127 | 120mm White Smooth/Smooth Glossy Deep Skirt CIS-1-13 Liner for HDPE Cap | MAIN | 100 | 0.29 | 29 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0127 | 120mm White Smooth/Smooth Glossy Deep Skirt CIS-1-13 Liner for HDPE Cap | MAIN | 252 | 0.29 | 73.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 852 | 0.61 | 519.72 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 10296 | 0.61 | 6280.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 224 | 0.61 | 136.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 126 | 0.61 | 76.86 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 128 | 0.61 | 78.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 683 | 0.61 | 416.63 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 42 | 0.61 | 25.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 3742 | 0.61 | 2282.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 49 | 0.61 | 29.89 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | MAIN | 6 | 0.61 | 3.66 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 176 | 0.61 | 107.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 224 | 0.61 | 136.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0131 | 44oz Black PET Jar | SIMPSON | 528 | 0.61 | 322.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 5 | 0.61 | 3.05 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 49 | 0.61 | 29.89 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 33 | 0.61 | 20.13 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 3 | 0.61 | 1.83 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 62 | 0.61 | 37.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0131 | 44oz Black PET Jar | SIMPSON | 22 | 0.61 | 13.42 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0133 | 300cc White PET Packer 45-400 NON-J-CAP | MAIN | 29 | 0.238 | 6.902 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0133 | 300cc White PET Packer 45-400 NON-J-CAP | MAIN | 210 | 0.238 | 49.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0133 | 300cc White PET Packer 45-400 NON-J-CAP | MAIN | 184 | 0.23799 | 43.79016 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0133 | 300cc White PET Packer 45-400 NON-J-CAP | MAIN | 213 | 0.23798 | 50.68974 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0135 | 64oz Black PET Jar 110mm (resilux) | MAIN | 432 | 0.70259 | 303.51888 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0135 | 64oz Black PET Jar 110mm (resilux) | MAIN | 1296 | 0.7026 | 910.5696 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0136 | 29.6cc Long Handle Natural Scoop | MAIN | 1302 | 0.08062 | 104.96724 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0137 | 23cc Long Handle Natural Scoop | SIMPSON | 3456 | 0.05749 | 198.68544 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0137 | 23cc Long Handle Natural Scoop | MAIN | 8224 | 0.05749 | 472.79776 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0137 | 23cc Long Handle Natural Scoop | MAIN | 15400 | 0.05749 | 885.346 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0137 | 23cc Long Handle Natural Scoop | MAIN | 386 | 0.05749 | 22.19114 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0137 | 23cc Long Handle Natural Scoop | MAIN | 137 | 0.05752 | 7.88024 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0138 | 14.79cc Bowl NO-hole Long Handle Natural Scoop | MAIN | 46 | 0.05478 | 2.51988 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0138 | 14.79cc Bowl NO-hole Long Handle Natural Scoop | MAIN | 10454 | 0.05486 | 573.50644 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 181 | 0.13287 | 24.04947 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 162 | 0.13296 | 21.53952 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 819 | 0.133 | 108.927 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 383 | 0.133 | 50.939 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 361 | 0.13299 | 48.00939 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 123 | 0.13301 | 16.36023 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 122 | 0.13303 | 16.22966 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 125 | 0.13304 | 16.63 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 16 | 0.13301 | 2.12816 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0139 | 89mm White Smooth Lined FS 5-9/S70 Cap | MAIN | 560 | 0.113 | 63.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS)  Cap | MAIN | 153 | 0.02804 | 4.29012 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS)  Cap | MAIN | 65 | 0.028 | 1.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS)  Cap | MAIN | 1187 | 0.02802 | 33.25974 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS)  Cap | MAIN | 4070 | 0.02802 | 114.0414 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS)  Cap | MAIN | 899 | 0.02802 | 25.18998 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS)  Cap | MAIN | 930 | 0.02802 | 26.0586 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0140 | 38mm Black Ribbed-Short (RS)  Cap | MAIN | 14244 | 0.02802 | 399.11688 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0141 | 100cc White HDPE bottle | MAIN | 718 | 0.08257 | 59.28526 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0141 | 100cc White HDPE bottle | MAIN | 600 | 0.08257 | 49.542 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0141 | 100cc White HDPE bottle | MAIN | 612 | 0.08257 | 50.53284 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0141 | 100cc White HDPE bottle | MAIN | 1068 | 0.08257 | 88.18476 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0142 | Box 20-7/8 x 15-3/4 x 6-13/16 - 12 pack 64oz | MAIN | 46 | 0.96804 | 44.52984 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0142 | Box 20-7/8 x 15-3/4 x 6-13/16 - 12 pack 64oz | MAIN | 408 | 0.968 | 394.944 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0142 | Box 20-7/8 x 15-3/4 x 6-13/16 - 12 pack 64oz | MAIN | 58 | 0.968 | 56.144 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0142 | Box 20-7/8 x 15-3/4 x 6-13/16 - 12 pack 64oz | MAIN | 50 | 0.968 | 48.4 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0142 | Box 20-7/8 x 15-3/4 x 6-13/16 - 12 pack 64oz | MAIN | 214 | 0.96804 | 207.16056 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0144 | 66mm Layflat x 23mm cut length Neck Band Clear | MAIN | 85839 | 0.007 | 600.873 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0145 | 16oz Black PET Jar | MAIN | 1498 | 0.22506 | 337.13988 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0145 | 16oz Black PET Jar | MAIN | 4652 | 0.268 | 1246.736 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0145 | 16oz Black PET Jar | MAIN | 48 | 0.225 | 10.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0145 | 16oz Black PET Jar | MAIN | 245 | 0.268 | 65.66 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0146 | 23cc Short Handle Natural Scoop | MAIN | 1630 | 0.0609 | 99.267 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0146 | 23cc Short Handle Natural Scoop | MAIN | 512 | 0.0609 | 31.1808 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0147 | 60oz Black HDPE Canister | MAIN | 792 | 0.499 | 395.208 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0147 | 60oz Black HDPE Canister | MAIN | 1232 | 0.499 | 614.768 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0148 | 16oz Black HDPE Jar | MAIN | 4455 | 0.29599 | 1318.63545 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 3119 | 0.0273 | 85.1487 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | SIMPSON | 5000 | 0.0322 | 161 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | SIMPSON | 2757 | 0.0322 | 88.7754 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 2951 | 0.0273 | 80.5623 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 1037 | 0.0273 | 28.3101 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 1228 | 0.0273 | 33.5244 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 5031 | 0.0273 | 137.3463 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 3785 | 0.0273 | 103.3305 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 980 | 0.0273 | 26.754 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 924 | 0.02731 | 25.23444 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0149 | 205mm Layflat x 145mm Cut Length Full Body Sleeve | MAIN | 3915 | 0.0273 | 106.8795 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0150 | Box 11 x 7-3/8 x 4-3/8 - 6 pack 19oz. | MAIN | 168 | 0.633 | 106.344 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0152 | 26.5cc Short Handle Natural Scoop | MAIN | 2716 | 0.06024 | 163.61184 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0152 | 26.5cc Short Handle Natural Scoop | MAIN | 445 | 0.06025 | 26.81125 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0152 | 26.5cc Short Handle Natural Scoop | MAIN | 1208 | 0.0649 | 78.3992 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0153 | 26.5cc Long Handle Natural Scoop | MAIN | 3600 | 0.06243 | 224.748 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0154 | 118mm Layflat x 95mm Cut Length Full Body Sleeve | MAIN | 21150 | 0.012 | 253.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0155 | 16oz Black PP Jar | MAIN | 336 | 0.867 | 291.312 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0155 | 16oz Black PP Jar | MAIN | 64 | 0.86703 | 55.48992 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156 | 500cc White PET bottle | MAIN | 410 | 0.35 | 143.5 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156 | 500cc White PET bottle | MAIN | 10 | 0.35 | 3.5 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156SS | 500cc White PET jar (Silver Spur) | MAIN | 21696 | 0.318 | 6899.328 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156SS | 500cc White PET jar (Silver Spur) | SIMPSON | 35 | 0.318 | 11.13 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156SS | 500cc White PET jar (Silver Spur) | SIMPSON | 45 | 0.318 | 14.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156SS | 500cc White PET jar (Silver Spur) | SIMPSON | 1341 | 0.318 | 426.438 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0156SS | 500cc White PET jar (Silver Spur) | SIMPSON | 2899 | 0.318 | 921.882 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0158 | 150cc White HDPE Bottle | MAIN | 6300 | 0.089 | 560.7 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0158 | 150cc White HDPE Bottle | MAIN | 1482 | 0.089 | 131.898 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0159 | 35cc Long Handle | MAIN | 1100 | 0.0718 | 78.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| | Natural Scoop | | | | | | |
| PC-0159 | 35cc Long Handle Natural Scoop | MAIN | 87 | 0.07184 | 6.25008 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0159 | 35cc Long Handle Natural Scoop | MAIN | 1100 | 0.0718 | 78.98 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0160 | 11cc Long Handle Natural Scoop | MAIN | 2842 | 0.06518 | 185.24156 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0160 | 11cc Long Handle Natural Scoop | MAIN | 218 | 0.06518 | 14.20924 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0160 | 11cc Long Handle Natural Scoop | MAIN | 2031 | 0.06518 | 132.38058 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0160 | 11cc Long Handle Natural Scoop | MAIN | 27600 | 0.06518 | 1798.968 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0160 | 11cc Long Handle Natural Scoop | MAIN | 229 | 0.0652 | 14.9308 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0160 | 11cc Long Handle Natural Scoop | MAIN | 228 | 0.06518 | 14.86104 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0161 | 625cc Black HDPE Packer | MAIN | 13131 | 0.297 | 3899.907 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0161 | 625cc Black HDPE Packer | MAIN | 1957 | 0.297 | 581.229 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0165 | 150cc Black PET PZ Packer | MAIN | 164 | 0.11402 | 18.69928 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0167 | 500cc Black PET PX45/400 Jar | MAIN | 700 | 0.45009 | 315.063 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0169 | 18cc Long Handle Natural Scoop | MAIN | 30 | 0.06567 | 1.9701 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0169 | 18cc Long Handle Natural Scoop | MAIN | 580 | 0.06583 | 38.1814 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0169 | 18cc Long Handle Natural Scoop | MAIN | 577 | 0.06582 | 37.97814 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| PC-0169 | 18cc Long Handle Natural Scoop | MAIN | 2181 | 0.06583 | 143.57523 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0169 | 18cc Long Handle Natural Scoop | MAIN | 588 | 0.06583 | 38.70804 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0170 | 2oz White Scoop | MAIN | 474 | 0.43 | 203.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0170 | 2oz White Scoop | MAIN | 2772 | 0.43 | 1191.96 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0170 | 2oz White Scoop | MAIN | 166 | 0.43 | 71.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0170 | 2oz White Scoop | MAIN | 13492 | 0.43 | 5801.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0171 | Box 11 x 7-3/8 x 3-1/2 - 24pack 100cc | MAIN | 576 | 0.7 | 403.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0171 | Box 11 x 7-3/8 x 3-1/2 - 24pack 100cc | MAIN | 49 | 0.7 | 34.3 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0172 | Box, 12 x 9 x 6 - 12 pack 400cc | MAIN | 21 | 0.68 | 14.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0172 | Box, 12 x 9 x 6 - 12 pack 400cc | MAIN | 43 | 0.68 | 29.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0172 | Box, 12 x 9 x 6 - 12 pack 400cc | MAIN | 23 | 0.76 | 17.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0173 | 5L Black Round Pail #62329 | MAIN | 4737 | 0.75 | 3552.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0173 | 5L Black Round Pail #62329 | MAIN | 8422 | 0.7126 | 6001.5172 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0173 | 5L Black Round Pail #62329 | MAIN | 1005 | 0.75 | 753.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0175 | 16oz White PP Jar | MAIN | 352 | 0.73402 | 258.37504 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0176 | 100cc White PET PZ 38/400 | MAIN | 11760 | 0.145 | 1705.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0176 | 100cc White PET PZ | MAIN | 1680 | 0.145 | 243.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
|  | 38/400 |  |  |  |  |  |  |
| PC-0176 | 100cc White PET PZ 38/400 | MAIN | 1120 | 0.145 | 162.4 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 160 | 0.318 | 50.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 1298 | 0.318 | 412.764 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 1323 | 0.318 | 420.714 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 1063 | 0.318 | 338.034 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 21 | 0.3181 | 6.6801 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 12 | 0.31833 | 3.81996 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 704 | 0.318 | 223.872 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 45 | 0.318 | 14.31 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0177 | 400cc White PET PZ 45/400 | MAIN | 96 | 0.31802 | 30.52992 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0179 | 130mm Clear Layflat x 172mm Cut Length Full Body Sleeve | MAIN | 2300 | 0.0254 | 58.42 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0179 | 130mm Clear Layflat x 172mm Cut Length Full Body Sleeve | MAIN | 2700 | 0.0254 | 68.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0180 | 120mm Black Deep Skirt Bold Rib PP Cap | SIMPSON | 217 | 0.265 | 57.505 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0180 | 120mm Black Deep Skirt Bold Rib PP Cap | SIMPSON | 362 | 0.265 | 95.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0180 | 120mm Black Deep Skirt Bold Rib PP Cap | MAIN | 396 | 0.265 | 104.94 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0181 | 300cc Black PET PZ Packer Jar | MAIN | 375 | 0.234 | 87.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0181 | 300cc Black PET PZ Packer Jar | MAIN | 521 | 0.234 | 121.914 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0181 | 300cc Black PET PZ Packer Jar | MAIN | 37 | 0.23397 | 8.65689 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0181 | 300cc Black PET PZ Packer Jar | MAIN | 2016 | 0.23481 | 473.37696 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0181 | 300cc Black PET PZ Packer Jar | MAIN | 224 | 0.23402 | 52.42048 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0183 | 0.5cc Short Handle Natural Scoop | MAIN | 4498 | 0.03989 | 179.42522 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0183 | 0.5cc Short Handle Natural Scoop | MAIN | 1832 | 0.03989 | 73.07848 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0185 | 125oz Black PET WM jar | MAIN | 392 | 0.86929 | 340.76168 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 3631 | 0.2 | 726.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 165 | 0.2 | 33 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 459 | 0.2 | 91.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 791 | 0.2 | 158.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 560 | 0.2 | 112 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 92 | 0.2 | 18.4 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | SIMPSON | 327 | 0.2 | 65.4 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | SIMPSON | 277 | 0.2 | 55.4 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | SIMPSON | 313 | 0.2 | 62.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0186 | 110mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 176 | 0.2 | 35.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0187 | 2750cc Black HDPE 11mm D/S Jar | MAIN | 1400 | 0.579 | 810.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0187 | 2750cc Black HDPE 11mm D/S Jar | MAIN | 8445 | 0.579 | 4889.655 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0187 | 2750cc Black HDPE 11mm D/S Jar | MAIN | 386 | 0.57899 | 223.49014 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0188 | 25cc Medium Handle Natural Scoop | MAIN | 300 | 0.05394 | 16.182 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0188 | 25cc Medium Handle Natural Scoop | MAIN | 2689 | 0.05925 | 159.32325 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0188 | 25cc Medium Handle Natural Scoop | MAIN | 311 | 0.05926 | 18.42986 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0189 | 11cc Bowl Short Handle Natural Scoop | MAIN | 5100 | 0.06479 | 330.429 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0190 | 39cc Long Handle Natural Scoop | MAIN | 9 | 0.05852 | 0.52668 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0190 | 39cc Long Handle Natural Scoop | MAIN | 1400 | 0.05815 | 81.41 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0190 | 39cc Long Handle Natural Scoop | MAIN | 915 | 0.05851 | 53.53665 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0190 | 39cc Long Handle Natural Scoop | MAIN | 38 | 0.05842 | 2.21996 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0190 | 39cc Long Handle Natural Scoop | MAIN | 980 | 0.05852 | 57.3496 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0191 | 25 oz Clear PET Wide Mouth Jar | MAIN | 720 | 0.3059 | 220.248 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0192 | 11cc Bowl Medium Handle Natural Scoop | MAIN | 511 | 0.06604 | 33.74644 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0194 | 23cc Medium Handle Natural PP Scoop | MAIN | 1167 | 0.0535 | 62.4345 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0194 | 23cc Medium Handle Natural PP Scoop | MAIN | 2943 | 0.0535 | 157.4505 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 859 | 0.146 | 125.414 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 271 | 0.14601 | 39.56871 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 24505 | 0.146 | 3577.73 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 70 | 0.146 | 10.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0195 | 150cc White PET PZ Jar | MAIN | 143 | 0.14594 | 20.86942 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 152 | 0.14599 | 22.19048 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0195 | 150cc White PET PZ Jar | MAIN | 59 | 0.14593 | 8.60987 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0196 | 38mm White Glossy Ribbed PP Cap | MAIN | 28734 | 0.024 | 689.616 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0196 | 38mm White Glossy Ribbed PP Cap | MAIN | 38 | 0.02395 | 0.9101 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0196 | 38mm White Glossy Ribbed PP Cap | MAIN | 10051 | 0.024 | 241.224 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0196 | 38mm White Glossy Ribbed PP Cap | MAIN | 520 | 0.024 | 12.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0196 | 38mm White Glossy Ribbed PP Cap | MAIN | 88 | 0.02401 | 2.11288 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0197 | 5g Silica Desiccant Pouch | MAIN | 186 | 0.045 | 8.37 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0197 | 5g Silica Desiccant Pouch | STAGED | 24348 | 0.045 | 1095.66 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0198 | 25oz White HDPE Jar | MAIN | 98 | 0.345 | 33.81 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0198 | 25oz White HDPE Jar | MAIN | 1680 | 0.388 | 651.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0199 | Box, 15 1/16 x 11 1/4 x 6 1/16 - 12 pack 25oz | MAIN | 6 | 0.52 | 3.12 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0200 | 15cc Bowl Long Handle (BLH) PP Natural Scoop | MAIN | 17950 | 0.06923 | 1242.6785 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0201 | 89mm White Ribbed Matte HT IND Cap Cardboard Liner | MAIN | 1740 | 0.1878 | 326.772 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0201 | 89mm White Ribbed Matte HT IND Cap Cardboard Liner | MAIN | 606 | 0.16501 | 99.99606 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0203 | Box 12-11/16 x 8 ½ x 3-7/8  - 24 pack 150cc | MAIN | 15 | 0.46667 | 7.00005 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0203 | Box 12-11/16 x 8 ½ x 3-7/8  - 24 pack 150cc | MAIN | 2 | 0.465 | 0.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0203 | Box 12-11/16 x 8 ½ x 3-7/8  - 24 pack 150cc | MAIN | 2078 | 0.465 | 966.27 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0203 | Box 12-11/16 x 8 ½ x 3-7/8  - 24 pack 150cc | MAIN | 25 | 0.467 | 11.675 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0208 | 14.79cc Long Handle Natural Scoop | MAIN | 12 | 0.06917 | 0.83004 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0208 | 14.79cc Long Handle Natural Scoop | MAIN | 1654 | 0.0688 | 113.7952 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0208 | 14.79cc Long Handle Natural Scoop | MAIN | 3000 | 0.07 | 210 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0208 | 14.79cc Long Handle Natural Scoop | MAIN | 290 | 0.07 | 20.3 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 50 | 0.695 | 34.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 36 | 0.695 | 25.02 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 61 | 0.69508 | 42.39988 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 65 | 0.69508 | 45.1802 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 64 | 0.695 | 44.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 97 | 0.69505 | 67.41985 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 1928 | 0.695 | 1339.96 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 138 | 0.695 | 95.91 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 73 | 0.69507 | 50.74011 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0210 | 70oz White 120mm Lip PET Jar | MAIN | 1980 | 0.695 | 1376.1 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0212 | 120mm White Deep Skirt Bold Rib PP Cap | MAIN | 19602 | 0.25 | 4900.5 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0212 | 120mm White Deep Skirt Bold Rib PP Cap | MAIN | 5483 | 0.25 | 1370.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0212 | 120mm White Deep Skirt Bold Rib PP Cap | MAIN | 198 | 0.25 | 49.5 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0217 | 20oz White HDPE Jar | MAIN | 1859 | 0.3441 | 639.6819 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0217 | 20oz White HDPE Jar | MAIN | 43 | 0.27791 | 11.95013 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 218 | 0.23601 | 51.45018 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 274 | 0.236 | 64.664 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 606 | 0.23601 | 143.02206 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 89 | 0.23596 | 21.00044 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 178 | 0.23601 | 42.00978 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 44 | 0.23591 | 10.38004 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0218 | 250cc Black PZ PET Jar | MAIN | 2024 | 0.23596 | 477.58304 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0219 | 18cc Bowl Medium Handle Natural PP Scoop | MAIN | 787 | 0.06615 | 52.06005 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0221 | Box 19-15/16 x 15 x 7¾ x , 12 Pack 70oz | MAIN | 175 | 1.10331 | 193.07925 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0221 | Box 19-15/16 x 15 x 7¾ x , 12 Pack 70oz | MAIN | 3 | 1.10333 | 3.30999 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0221 | Box 19-15/16 x 15 x 7¾ x , 12 Pack 70oz | MAIN | 3 | 1.10333 | 3.30999 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0221 | Box 19-15/16 x 15 x 7¾ x , 12 Pack 70oz | MAIN | 75 | 1.10333 | 82.74975 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0221 | Box 19-15/16 x 15 x 7¾ x , 12 Pack 70oz | MAIN | 604 | 1.104 | 666.816 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0222 | 90cc Long Handle Natural Scoop | MAIN | 480 | 0.2426 | 116.448 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 3375 | 0.00798 | 26.9325 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 539 | 0.00798 | 4.30122 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 418 | 0.00799 | 3.33982 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 2452 | 0.00798 | 19.56696 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 250 | 0.008 | 2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 787 | 0.00798 | 6.28026 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | SIMPSON | 3947 | 0.00798 | 31.49706 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | MAIN | 2049 | 0.00798 | 16.35102 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0223 | 183mm Layflat x 38mm Cut Length Neck Band Clear | MAIN | 4255 | 0.00798 | 33.9549 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0224 | 45mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 1244 | 0.0924 | 114.9456 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0224 | 45mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 126 | 0.12659 | 15.95034 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0224 | 45mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 463 | 0.12661 | 58.62043 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0224 | 45mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 28000 | 0.0924 | 2587.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0224 | 45mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 24 | 0.1266 | 3.0384 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0224 | 45mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 1556 | 0.0924 | 143.7744 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0225 | 300cc Light Amber PET PX 45/400 Jar | MAIN | 3 | 0.24333 | 0.72999 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0225 | 300cc Light Amber PET PX 45/400 Jar | MAIN | 600 | 0.242 | 145.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0226 | 250cc White HDPE Jar | MAIN | 382 | 0.19901 | 76.02182 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0226 | 250cc White HDPE Jar | MAIN | 4620 | 0.15383 | 710.6946 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0226 | 250cc White HDPE Jar | MAIN | 10010 | 0.15383 | 1539.8383 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0226 | 250cc White HDPE Jar | MAIN | 1540 | 0.199 | 306.46 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0231 | 38mm Silver Rolled Edge Screw Aluminum Cap | MAIN | 2300 | 0.2 | 460 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0232 | Box 18 x 11-¾ x 10-¼ , 6 Pack 125oz. | MAIN | 8 | 0.904 | 7.232 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0233 | 200cc Light Amber PET PZ 38/400Jar | MAIN | 123 | 0.148 | 18.204 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0233 | 200cc Light Amber PET PZ 38/400Jar | MAIN | 118 | 0.14797 | 17.46046 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0233 | 200cc Light Amber PET PZ 38/400Jar | MAIN | 6 | 0.155 | 0.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0233 | 200cc Light Amber PET PZ 38/400Jar | MAIN | 303 | 0.15502 | 46.97106 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0233 | 200cc Light Amber PET PZ 38/400Jar | MAIN | 27 | 0.15519 | 4.19013 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0234 | 400cc Light Amber PET PZ 45/400Jar | MAIN | 320 | 0.293 | 93.76 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0234 | 400cc Light Amber PET PZ 45/400Jar | MAIN | 2880 | 0.293 | 843.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0234 | 400cc Light Amber PET PZ 45/400Jar | MAIN | 160 | 0.293 | 46.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0234 | 400cc Light Amber PET PZ 45/400Jar | MAIN | 2139 | 0.293 | 626.727 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 4 | 0.035 | 0.14 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 3755 | 0.036 | 135.18 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 178 | 0.03601 | 6.40978 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 123 | 0.03504 | 4.30992 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 1133 | 0.036 | 40.788 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 1940 | 0.036 | 69.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 154 | 0.03597 | 5.53938 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0237 | 45mm White Glossy Smooth Cap | MAIN | 913 | 0.036 | 32.868 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0239 | 750cc  Dark Amber PET PZ 53/400 Jar | MAIN | 1728 | 0.469 | 810.432 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0239 | 750cc  Dark Amber PET PZ 53/400 Jar | MAIN | 133 | 0.48102 | 63.97566 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0239 | 750cc  Dark Amber PET PZ 53/400 Jar | MAIN | 480 | 0.469 | 225.12 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0239 | 750cc  Dark Amber PET PZ 53/400 Jar | MAIN | 108 | 0.46898 | 50.64984 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0239 | 750cc  Dark Amber PET PZ 53/400 Jar | MAIN | 83 | 0.48096 | 39.91968 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0240 | 60cc Long Handle Natural Scoop | MAIN | 158 | 0.08329 | 13.15982 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0240 | 60cc Long Handle Natural Scoop | MAIN | 2530 | 0.08329 | 210.7237 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0241 | Box 17-3/8 x 11-5/8 x 5-3/8, 24 Pack 400cc | MAIN | 304 | 0.951 | 289.104 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0241 | Box 17-3/8 x 11-5/8 x 5-3/8, 24 Pack 400cc | MAIN | 12 | 0.95083 | 11.40996 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0241 | Box 17-3/8 x 11-5/8 x 5-3/8, 24 Pack 400cc | MAIN | 9 | 0.95111 | 8.55999 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0241 | Box 17-3/8 x 11-5/8 x 5-3/8, 24 Pack 400cc | MAIN | 11 | 0.95091 | 10.46001 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0241 | Box 17-3/8 x 11-5/8 x 5-3/8, 24 Pack 400cc | MAIN | 9 | 0.95111 | 8.55999 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0242 | Box 14 x 9-3/8 x 4-3/8, 24 Pack 200cc | MAIN | 18 | 0.825 | 14.85 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0242 | Box 14 x 9-3/8 x 4-3/8, 24 Pack 200cc | MAIN | 6 | 0.825 | 4.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0242 | Box 14 x 9-3/8 x 4-3/8, 24 Pack 200cc | MAIN | 6 | 0.825 | 4.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0242 | Box 14 x 9-3/8 x 4-3/8, 24 Pack 200cc | MAIN | 10 | 0.825 | 8.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0242 | Box 14 x 9-3/8 x 4-3/8, 24 Pack 200cc | MAIN | 2 | 0.825 | 1.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0242 | Box 14 x 9-3/8 x 4-3/8, 24 Pack 200cc | MAIN | 299 | 0.82501 | 246.67799 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0243 | 35cc Short Handle Natural Scoop | MAIN | 1472 | 0.04762 | 70.09664 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 3808 | 0.234 | 891.072 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 217 | 0.234 | 50.778 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 1 | 0.23 | 0.23 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 113 | 0.23398 | 26.43974 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 223 | 0.234 | 52.182 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 1670 | 0.234 | 390.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0245 | 300cc Dark Amber PET PX Jar | MAIN | 7 | 0.23429 | 1.64003 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0246 | 150cc Light Amber PET PZ Jar | MAIN | 800 | 0.142 | 113.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0247 | Box 20-1/16 x 10-1/16 x 8-1/2 - 100 pack 150cc | MAIN | 669 | 1.336 | 893.784 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0247 | Box 20-1/16 x 10-1/16 x 8-1/2 - 100 pack 150cc | MAIN | 46 | 1.336 | 61.456 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0247 | Box 20-1/16 x 10-1/16 x 8-1/2 - 100 pack 150cc | MAIN | 7 | 0.74143 | 5.19001 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 2292 | 0.38 | 870.96 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 1 | 0.38 | 0.38 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 6 | 0.37833 | 2.26998 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 48 | 0.35292 | 16.94016 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 26 | 0.37885 | 9.8501 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 508 | 0.379 | 192.532 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 442 | 0.353 | 156.026 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 4 | 0.38 | 1.52 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0249 | Box 10-¼ x 7-¾ x 4-7/8, 12 Pack 250cc HDPE | MAIN | 20 | 0.379 | 7.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 18 | 1.26 | 22.68 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 4800 | 1.26 | 6048 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 3840 | 1.26 | 4838.4 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 2400 | 1.26 | 3024 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 3600 | 1.26 | 4536 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 720 | 1.26 | 907.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE | MAIN | 4575 | 1.26 | 5764.5 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| | 120mm Jar | | | | | | |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 2220 | 0.96 | 2131.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 1200 | 1.26 | 1512 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 27 | 1.26 | 34.02 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 174 | 1.26 | 219.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0250 | 2 Gallon Black Bullet Smooth Body D/S HDPE 120mm Jar | MAIN | 5 | 1.26 | 6.3 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0251 | 120mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 24383 | 0.25 | 6095.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0251 | 120mm Black PP Deep Skirt Smooth Smooth HT IND Self Venting Cap | MAIN | 5337 | 0.27 | 1440.99 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0253 | Box  22-3/8 x 14-15/16 x 4-3/8 - 24 Pack 19oz | MAIN | 2 | 1.015 | 2.03 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0253 | Box  22-3/8 x 14-15/16 x 4-3/8 - 24 Pack 19oz | MAIN | 424 | 1.016 | 430.784 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| PC-0253 | Box  22-3/8 x 14-15/16 x 4-3/8 - 24 Pack 19oz | MAIN | 1 | 1.02 | 1.02 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0254 | 32oz Black PET Jar | MAIN | 35 | 0.38114 | 13.3399 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0254 | 32oz Black PET Jar | MAIN | 1204 | 0.381 | 458.724 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0254 | 32oz Black PET Jar | MAIN | 666 | 0.38101 | 253.75266 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 72 | 0.58506 | 42.12432 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 9 | 0.58556 | 5.27004 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 5 | 0.586 | 2.93 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 26 | 0.585 | 15.21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 1 | 0.59 | 0.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 2 | 0.585 | 1.17 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | SIMPSON | 20 | 0.585 | 11.7 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | SIMPSON | 6 | 0.64667 | 3.88002 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | SIMPSON | 4 | 0.6475 | 2.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | SIMPSON | 4 | 0.6475 | 2.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | SIMPSON | 6 | 0.585 | 3.51 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - | SIMPSON | 15 | 0.58533 | 8.77995 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
|  | 12 Pack 32oz |  |  |  |  |  |  |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | SIMPSON | 15 | 0.58506 | 8.7759 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 289 | 0.59 | 170.51 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 1 | 0.59 | 0.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 3 | 0.58667 | 1.76001 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0255 | Box 14-½ x 10-7/8 x 6-¾ - 12 Pack 32oz | MAIN | 9 | 0.58556 | 5.27004 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FS5-10 Liner Cap | MAIN | 67 | 0.16955 | 11.35985 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FS5-10 Liner Cap | MAIN | 134 | 0.16963 | 22.73042 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FS5-10 Liner Cap | MAIN | 76 | 0.16961 | 12.89036 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FS5-10 Liner Cap | MAIN | 52 | 0.16962 | 8.82024 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FS5-10 Liner Cap | MAIN | 3643 | 0.1696 | 617.8528 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FS5-10 Liner Cap | MAIN | 1838 | 0.1696 | 311.7248 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0257 | 110mm White Smooth w/FS5-10 Liner Cap | MAIN | 61 | 0.16967 | 10.34987 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0258 | 200mm Layflat x 50mm Cut Length Neck Band | MAIN | 80055 | 0.00915 | 732.50325 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| | Clear | | | | | | |
| PC-0259 | Box 24 ¼ x 16 1/8 x 10 9/16 - 6 Pack 2 Gal | MAIN | 3 | 1.10667 | 3.32001 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0259 | Box 24 ¼ x 16 1/8 x 10 9/16 - 6 Pack 2 Gal | MAIN | 1033 | 1.106 | 1142.498 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0259 | Box 24 ¼ x 16 1/8 x 10 9/16 - 6 Pack 2 Gal | MAIN | 15 | 1.106 | 16.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0259 | Box 24 ¼ x 16 1/8 x 10 9/16 - 6 Pack 2 Gal | MAIN | 3879 | 1.10667 | 4292.77293 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0259 | Box 24 ¼ x 16 1/8 x 10 9/16 - 6 Pack 2 Gal | MAIN | 319 | 1.10668 | 353.03092 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 177 | 0.05226 | 9.25002 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 428 | 0.05229 | 22.38012 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 200 | 0.0523 | 10.46 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 594 | 0.05227 | 31.04838 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 3971 | 0.05228 | 207.60388 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 1463 | 0.05228 | 76.48564 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 133 | 0.05226 | 6.95058 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 1055 | 0.05228 | 55.1554 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0260 | 4cc Medium Handle Natural Scoop | MAIN | 1016 | 0.05228 | 53.11648 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0261 | 60oz. White HDPE Canister | MAIN | 24 | 0.49917 | 11.98008 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0261 | 60oz. White HDPE Canister | MAIN | 38 | 0.49895 | 18.9601 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0261 | 60oz. White HDPE Canister | MAIN | 57 | 0.49905 | 28.44585 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0261 | 60oz. White HDPE Canister | MAIN | 528 | 0.499 | 263.472 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0263 | 47cc Long Handle Natural Scoop | MAIN | 2550 | 0.07758 | 197.829 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0263 | 47cc Long Handle Natural Scoop | MAIN | 206 | 0.07757 | 15.97942 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0264 | 175cc Dark Amber PET PX Jar | MAIN | 1095 | 0.142 | 155.49 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0266 | 500cc Dark Amber PET PX45/400 Jar | MAIN | 5300 | 0.2861 | 1516.33 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0266 | 500cc Dark Amber PET PX45/400 Jar | MAIN | 560 | 0.2861 | 160.216 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0266 | 500cc Dark Amber PET PX45/400 Jar | MAIN | 2800 | 0.3912 | 1095.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0267 | 100cc Dark Amber PET PZ 38/400 Jar | MAIN | 2800 | 0.137 | 383.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0268 | 225cc Dark Amber PET PX45/400 Jar | MAIN | 103 | 0.20097 | 20.69991 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0268 | 225cc Dark Amber PET PX45/400 Jar | MAIN | 2010 | 0.201 | 404.01 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0268 | 225cc Dark Amber PET | MAIN | 68 | 0.20103 | 13.67004 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
|  | PX45/400  Jar |  |  |  |  |  |  |
| PC-0269 | Box 22-5/8 x 22-5/8 x 4 - 100 Pack 175cc | MAIN | 809 | 1.229 | 994.261 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0269 | Box 22-5/8 x 22-5/8 x 4 - 100 Pack 175cc | MAIN | 228 | 1.229 | 280.212 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0269 | Box 22-5/8 x 22-5/8 x 4 - 100 Pack 175cc | MAIN | 30 | 1.229 | 36.87 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 3238 | 0.233 | 754.454 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 99 | 0.22596 | 22.37004 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 137 | 0.22599 | 30.96063 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 6501 | 0.226 | 1469.226 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 4500 | 0.226 | 1017 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 504 | 0.233 | 117.432 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 33 | 0.23303 | 7.68999 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 725 | 0.23301 | 168.93225 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0271 | 250cc White PET PZ Jar | MAIN | 42 | 0.22595 | 9.4899 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0272 | 200cc White PET PZ Jar | MAIN | 109 | 0.15101 | 16.46009 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0272 | 200cc White PET PZ Jar | MAIN | 150 | 0.151 | 22.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0272 | 200cc White PET PZ Jar | MAIN | 1300 | 0.151 | 196.3 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0272 | 200cc White PET PZ Jar | MAIN | 2340 | 0.151 | 353.34 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0273 | 300cc Clear PET PZ Jar | MAIN | 1733 | 0.204 | 353.532 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0273 | 300cc Clear PET PZ Jar | MAIN | 448 | 0.204 | 91.392 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0273 | 300cc Clear PET PZ Jar | MAIN | 896 | 0.204 | 182.784 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0273 | 300cc Clear PET PZ Jar | MAIN | 1568 | 0.204 | 319.872 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0273 | 300cc Clear PET PZ Jar | MAIN | 138 | 0.20399 | 28.15062 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0274 | 12" x 12" Clear Cellophane | MAIN | 893 | 0.029 | 25.897 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0274 | 12" x 12" Clear Cellophane | MAIN | 6128 | 0.029 | 177.712 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0274 | 12" x 12" Clear Cellophane | MAIN | 125 | 0.02904 | 3.63 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0274 | 12" x 12" Clear Cellophane | MAIN | 2000 | 0.029 | 58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0274 | 12" x 12" Clear Cellophane | MAIN | 74 | 0.029 | 2.146 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0279 | 60cc Clear PET 33/400 Jar | MAIN | 61 | 0 | 0 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0279 | 60cc Clear PET 33/400 Jar | MAIN | 2632 | 0.115 | 302.68 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0280 | 33mm Black Smooth Top Ribbed Cap | MAIN | 2957 | 0.024 | 70.968 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0280 | 33mm Black Smooth Top Ribbed Cap | MAIN | 2000 | 0.024 | 48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0281 | 150cc Clear PET PZ 38/400 | MAIN | 3200 | 0.138 | 441.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0281 | 150cc Clear PET PZ 38/400 | MAIN | 4000 | 0.138 | 552 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0281 | 150cc Clear PET PZ 38/400 | MAIN | 1 | 0.14 | 0.14 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0281 | 150cc Clear PET PZ 38/400 | MAIN | 287 | 0.13801 | 39.60887 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0281 | 150cc Clear PET PZ 38/400 | MAIN | 55 | 0.138 | 7.59 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0282 | 400cc Dark Amber PET PX 45/400 Jar | MAIN | 319 | 0.26599 | 84.85081 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0282 | 400cc Dark Amber PET | MAIN | 47 | 0.26596 | 12.50012 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| | PX 45/400  Jar | | | | | | |
| PC-0282 | 400cc Dark Amber PET PX 45/400  Jar | MAIN | 1057 | 0.266 | 281.162 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0282 | 400cc Dark Amber PET PX 45/400  Jar | MAIN | 40 | 0.266 | 10.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0282 | 400cc Dark Amber PET PX 45/400  Jar | MAIN | 40 | 0.27697 | 11.0788 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | MAIN | 41 | 0.49805 | 20.42005 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | MAIN | 1216 | 0.508 | 617.728 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | MAIN | 80 | 0.508 | 40.64 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | MAIN | 11 | 0.50818 | 5.58998 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | MAIN | 276 | 0.508 | 140.208 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | MAIN | 26 | 0.50808 | 13.21008 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0283 | 32oz White PET Jar | SIMPSON | 1260 | 0.498 | 627.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0284 | 25cc Long Handle Natural Scoop | MAIN | 1991 | 0.09451 | 188.16941 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0285 | 225cc White HDPE Jar | MAIN | 212 | 0.11802 | 25.02024 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0285 | 225cc White HDPE Jar | MAIN | 2169 | 0.118 | 255.942 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0285 | 225cc White HDPE Jar | MAIN | 83 | 0.11795 | 9.78985 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0288 | Box 9-7/8 x 7-7/16 x 4-3/8 - 12 pack 225cc HDPE | MAIN | 20 | 0.53 | 10.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0288 | Box 9-7/8 x 7-7/16 x 4-3/8 - 12 pack 225cc HDPE | MAIN | 248 | 0.53 | 131.44 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0288 | Box 9-7/8 x 7-7/16 x 4-3/8 - 12 pack 225cc HDPE | MAIN | 22 | 0.53 | 11.66 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0288 | Box 9-7/8 x 7-7/16 x 4-3/8 - 12 pack 225cc HDPE | MAIN | 240 | 0.53 | 127.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0288 | Box 9-7/8 x 7-7/16 x 4-3/8 - 12 pack 225cc HDPE | MAIN | 130 | 0.53 | 68.9 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0289 | Box 23-5/16 x 11-11/16 x 13-3/8 - 150 pack 200cc | MAIN | 15 | 0.94 | 14.1 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0289 | Box 23-5/16 x 11-11/16 x 13-3/8 - 150 pack 200cc | MAIN | 3 | 0.939 | 2.817 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0289 | Box 23-5/16 x 11-11/16 x 13-3/8 - 150 pack 200cc | MAIN | 679 | 0.939 | 637.581 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0289 | Box 23-5/16 x 11-11/16 x 13-3/8 - 150 pack 200cc | MAIN | 5 | 0.94 | 4.7 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0292 | 64oz (2000cc) White PET Jar 110mm | MAIN | 10 | 0.629 | 6.29 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0292 | 64oz (2000cc) White PET Jar 110mm | MAIN | 747 | 0.7 | 522.9 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0293 | 13cc Medium Handle Natural Scoop | MAIN | 25147 | 0.0621 | 1561.6287 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0293 | 13cc Medium Handle Natural Scoop | MAIN | 3897 | 0.0621 | 242.0037 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0293 | 13cc Medium Handle Natural Scoop | MAIN | 956 | 0.0621 | 59.3676 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0294 | 6.5cc Long Handle Natural Scoop | MAIN | 964 | 0.06057 | 58.38948 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0294 | 6.5cc Long Handle Natural Scoop | MAIN | 965 | 0.06057 | 58.45005 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0294 | 6.5cc Long Handle Natural Scoop | MAIN | 17 | 0.06059 | 1.03003 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0295 | 10cc Bowl Extra Long Handle Natural Scoop | MAIN | 50 | 0.108 | 5.4 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0295 | 10cc Bowl Extra Long Handle Natural Scoop | MAIN | 200 | 0.10808 | 21.616 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0296 | 89mm Silver Smooth Top Ribbed Metal Cap | MAIN | 6135 | 0.402 | 2466.27 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0296 | 89mm Silver Smooth Top Ribbed Metal Cap | MAIN | 152 | 0.40197 | 61.09944 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0296 | 89mm Silver Smooth Top Ribbed Metal Cap | MAIN | 13 | 0.40231 | 5.23003 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0296 | 89mm Silver Smooth Top Ribbed Metal Cap | MAIN | 165 | 0.402 | 66.33 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0297 | 110mm Silver Smooth Top Ribbed Metal Cap | MAIN | 210 | 0.50101 | 105.2121 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0297 | 110mm Silver Smooth Top Ribbed Metal Cap | MAIN | 165 | 0.50103 | 82.66995 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0297 | 110mm Silver Smooth Top Ribbed Metal Cap | MAIN | 2800 | 0.50101 | 1402.828 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0298 | 64oz (2000 cc) Black PET Jar 110mm Canyon | MAIN | 70 | 0.629 | 44.03 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0298 | 64oz (2000 cc) Black PET Jar 110mm Canyon | MAIN | 61 | 0.62902 | 38.37022 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0298 | 64oz (2000 cc) Black PET Jar 110mm Canyon | MAIN | 555 | 0.62903 | 349.11165 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0298 | 64oz (2000 cc) Black PET Jar 110mm Canyon | MAIN | 546 | 0.629 | 343.434 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0298 | 64oz (2000 cc) Black PET Jar 110mm Canyon | MAIN | 154 | 0.62903 | 96.87062 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0298 | 64oz (2000 cc) Black PET Jar 110mm Canyon | MAIN | 770 | 0.629 | 484.33 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0299 | 128oz Black PET Round Jar | SIMPSON | 211 | 0.85588 | 180.59068 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0299 | 128oz Black PET Round Jar | SIMPSON | 351 | 0.92 | 322.92 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0300 | Box 16-5/8 x 11-1/8 x 9-9/16 - 48 pack 300cc | MAIN | 173 | 0.78834 | 136.38282 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0301 | Box 14-5/8 x 11 x 13-½ - 24 pack 32oz. | MAIN | 643 | 0.839 | 539.477 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0301 | Box 14-5/8 x 11 x 13-½ - 24 pack 32oz. | MAIN | 1 | 0.84 | 0.84 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0301 | Box 14-5/8 x 11 x 13-½ - 24 pack 32oz. | MAIN | 4 | 0.84 | 3.36 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0301 | Box 14-5/8 x 11 x 13-½ - 24 pack 32oz. | MAIN | 172 | 0.84 | 144.48 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 518 | 1.15 | 595.7 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 1 | 1.15 | 1.15 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 11 | 1.15 | 12.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 217 | 1.15 | 249.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 11 | 1.15 | 12.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 5 | 1.15 | 5.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0302 | Box 25-¾ x 12-7/8 x 13-½ - 150 pack 250cc | MAIN | 16 | 1.15 | 18.4 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | MAIN | 700 | 0.07301 | 51.107 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | MAIN | 350 | 0.07303 | 25.5605 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | MAIN | 350 | 0.07301 | 25.5535 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | MAIN | 64 | 0.07297 | 4.67008 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | SIMPSON | 373 | 0.07303 | 27.24019 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | SIMPSON | 354 | 0.07302 | 25.84908 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0303 | 80cc Long Handle/4.5in Natural Scoop | SIMPSON | 358 | 0.07302 | 26.14116 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0304 | 73cc Long Handle Natural Scoop | MAIN | 1992 | 0.11697 | 233.00424 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0305 | 63cc Long Handle Natural Scoop | MAIN | 104 | 0.11231 | 11.68024 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0305 | 63cc Long Handle Natural Scoop | MAIN | 1863 | 0.11234 | 209.28942 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0305 | 63cc Long Handle Natural Scoop | MAIN | 328 | 0.11235 | 36.8508 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0305 | 63cc Long Handle Natural Scoop | MAIN | 978 | 0.11231 | 109.83918 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| PC-0308 | Box 13-7/8 x 10-7/16 x 6-½ - 12 pack 750cc | MAIN | 198 | 0.857 | 169.686 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0309 | 150mm Layflat x 179mm Cut Length Full Body Sleeve Clear | MAIN | 8651 | 0.02985 | 258.23235 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0309 | 150mm Layflat x 179mm Cut Length Full Body Sleeve Clear | MAIN | 299 | 0.02987 | 8.93113 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0309 | 150mm Layflat x 179mm Cut Length Full Body Sleeve Clear | MAIN | 1800 | 0.02985 | 53.73 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0310 | 44oz. White PET Jar | MAIN | 90 | 0.662 | 59.58 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0310 | 44oz. White PET Jar | MAIN | 4 | 0.6625 | 2.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0310 | 44oz. White PET Jar | MAIN | 10026 | 0.662 | 6637.212 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0311 | 32cc Long Handle Natural Scoop | MAIN | 8400 | 0.07736 | 649.824 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0311 | 32cc Long Handle Natural Scoop | MAIN | 100 | 0.0774 | 7.74 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0311 | 32cc Long Handle Natural Scoop | MAIN | 1174 | 0.07737 | 90.83238 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0311 | 32cc Long Handle Natural Scoop | MAIN | 98 | 0.07735 | 7.5803 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0313 | 53cc Long Handle Natural Scoop | MAIN | 2994 | 0.05861 | 175.47834 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0313 | 53cc Long Handle Natural Scoop | MAIN | 2005 | 0.05978 | 119.8589 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0313 | 53cc Long Handle Natural Scoop | MAIN | 489 | 0.05978 | 29.23242 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0313 | 53cc Long Handle Natural Scoop | MAIN | 4028 | 0.05978 | 240.79384 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0313 | 53cc Long Handle Natural Scoop | MAIN | 478 | 0.05977 | 28.57006 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0314 | Box 16-27/40 x 11-1/8 x 9 - 6 pack 2750cc | MAIN | 800 | 0.911 | 728.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0314 | Box 16-27/40 x 11-1/8 x 9 - 6 pack 2750cc | MAIN | 213 | 0.911 | 194.043 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0314 | Box 16-27/40 x 11-1/8 x 9 - 6 pack 2750cc | MAIN | 487 | 0.91101 | 443.66187 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0314 | Box 16-27/40 x 11-1/8 x 9 - 6 pack 2750cc | MAIN | 2500 | 0.911 | 2277.5 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0314 | Box 16-27/40 x 11-1/8 x 9 - 6 pack 2750cc | MAIN | 1299 | 0.91101 | 1183.40199 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0315 | 45mm Yellow Smooth Cap | MAIN | 14000 | 0.06663 | 932.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0315 | 45mm Yellow Smooth Cap | MAIN | 1761 | 0.06663 | 117.33543 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0316 | Box 33 x 18 x 5-¾ - 66 pack 500cc | MAIN | 13 | 1.32 | 17.16 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0316 | Box 33 x 18 x 5-¾ - 66 pack 500cc | MAIN | 740 | 1.32 | 976.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0316 | Box 33 x 18 x 5-¾ - 66 pack 500cc | MAIN | 43 | 1.32 | 56.76 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0319 | 300cc Black HDPE Jar | MAIN | 100 | 0.21 | 21 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0319 | 300cc Black HDPE Jar | MAIN | 121 | 0.21 | 25.41 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0319 | 300cc Black HDPE Jar | MAIN | 5900 | 0.21 | 1239 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0319 | 300cc Black HDPE Jar | MAIN | 237 | 0.21 | 49.77 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0319 | 300cc Black HDPE Jar | MAIN | 18 | 0.21 | 3.78 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0319 | 300cc Black HDPE Jar | MAIN | 175 | 0.21 | 36.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0319 | 300cc Black HDPE Jar | MAIN | 1120 | 0.21 | 235.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0320 | 45mm Black CRC Pictoral HS035 Cap | MAIN | 164 | 0.064 | 10.496 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0320 | 45mm Black CRC Pictoral HS035 Cap | MAIN | 577 | 0.064 | 36.928 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0320 | 45mm Black CRC Pictoral HS035 Cap | MAIN | 78 | 0.06397 | 4.98966 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0320 | 45mm Black CRC Pictoral HS035 Cap | MAIN | 73 | 0.06397 | 4.66981 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0321 | 43oz. White HDPE 100/400 Jar | MAIN | 403 | 0.4 | 161.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0321 | 43oz. White HDPE 100/400 Jar | MAIN | 137 | 0.4 | 54.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0321 | 43oz. White HDPE 100/400 Jar | MAIN | 3260 | 0.4 | 1304 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0322 | 1500cc White HDPE 100/400 Jar | MAIN | 132 | 0.44 | 58.08 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0322 | 1500cc White HDPE 100/400 Jar | MAIN | 5885 | 0.44 | 2589.4 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0322 | 1500cc White HDPE 100/400 Jar | MAIN | 162 | 0.44 | 71.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0323 | 100mm White Matte Fine Ribbed Cap | MAIN | 5040 | 0.155 | 781.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0323 | 100mm White Matte Fine Ribbed Cap | MAIN | 431 | 0.15501 | 66.80931 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| PC-0323 | 100mm White Matte Fine Ribbed Cap | MAIN | 434 | 0.155 | 67.27 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0323 | 100mm White Matte Fine Ribbed Cap | MAIN | 852 | 0.155 | 132.06 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0325 | 84mm Layflat x 35mm Cut Length Neck Band Clear | STAGED | 24927 | 0.00565 | 140.83755 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0325 | 84mm Layflat x 35mm Cut Length Neck Band Clear | STAGED | 1000 | 0.00565 | 5.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0326 | 200mm Layflat x 205mm Cut Length Full Body Sleeve Clear | MAIN | 3006 | 0.04125 | 123.9975 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0326 | 200mm Layflat x 205mm Cut Length Full Body Sleeve Clear | MAIN | 1464 | 0.04125 | 60.39 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0326 | 200mm Layflat x 205mm Cut Length Full Body Sleeve Clear | MAIN | 15530 | 0.04125 | 640.6125 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0327 | Box 20-1/8 x 15-1/8 x 6-5/16 - 12 pack 1500cc | MAIN | 155 | 0.908 | 140.74 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0327 | Box 20-1/8 x 15-1/8 x 6-5/16 - 12 pack 1500cc | MAIN | 146 | 0.90801 | 132.56946 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16  - 12 pack 43oz | MAIN | 70 | 0.765 | 53.55 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16  - 12 pack 43oz | MAIN | 16 | 0.765 | 12.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16  - 12 pack 43oz | MAIN | 17 | 0.76529 | 13.00993 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16  - 12 pack 43oz | MAIN | 16 | 0.765 | 12.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16  - 12 pack 43oz | MAIN | 15 | 0.76533 | 11.47995 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16  - 12 pack 43oz | MAIN | 17 | 0.76529 | 13.00993 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16  - 12 pack 43oz | MAIN | 4 | 0.765 | 3.06 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16  - 12 pack 43oz | MAIN | 2 | 0.765 | 1.53 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0328 | Box 18-1/8 x 13-3/8 x 5-5/16  - 12 pack 43oz | MAIN | 18 | 0.765 | 13.77 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0329 | 13.0cc 4.5in Natural Scoop | MAIN | 73 | 0.08205 | 5.98965 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0330 | 64oz Black PET Jar 110mm Canyon | MAIN | 6474 | 0.616 | 3987.984 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0331 | 34oz Black PET WM Jar | MAIN | 82 | 0.32256 | 26.44992 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0331 | 34oz Black PET WM Jar | MAIN | 57 | 0.32246 | 18.38022 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0331 | 34oz Black PET WM Jar | MAIN | 82 | 0.32256 | 26.44992 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0331 | 34oz Black PET WM Jar | MAIN | 2309 | 0.3225 | 744.6525 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0331 | 34oz Black PET WM Jar | MAIN | 34 | 0.32265 | 10.9701 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0331 | 34oz Black PET WM Jar | MAIN | 38 | 0.32263 | 12.25994 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0334 | 5.0cc 4.5in (Long Handle) Natural Scoop | MAIN | 370 | 0.0689 | 25.493 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0334 | 5.0cc 4.5in (Long Handle) Natural Scoop | SIMPSON | 87 | 0.06885 | 5.98995 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0334 | 5.0cc 4.5in (Long Handle) Natural Scoop | SIMPSON | 485 | 0.08 | 38.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0334 | 5.0cc 4.5in (Long Handle) Natural Scoop | SIMPSON | 2428 | 0.0689 | 167.2892 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¼ x 13 x 5-3/8  -12 pack 34oz | MAIN | 2 | 0.65 | 1.3 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¼ x 13 x 5-3/8  -12 pack 34oz | MAIN | 223 | 0.65 | 144.95 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¼ x 13 x 5-3/8  -12 pack 34oz | MAIN | 1 | 0.65 | 0.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¼ x 13 x 5-3/8  -12 pack 34oz | MAIN | 1 | 0.65 | 0.65 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¼ x 13 x 5-3/8  -12 pack 34oz | MAIN | 9 | 0.70222 | 6.31998 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¼ x 13 x 5-3/8  -12 pack 34oz | MAIN | 21 | 0.7019 | 14.7399 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0335 | Box 17-¼ x 13 x 5-3/8  -12 pack 34oz | MAIN | 8 | 0.7025 | 5.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 70 | 0.057 | 3.99 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 28 | 0.05679 | 1.59012 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 493 | 0.05696 | 28.08128 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 315 | 0.05696 | 17.9424 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 325 | 0.05695 | 18.50875 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 26 | 0.05692 | 1.47992 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 794 | 0.05696 | 45.22624 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 801 | 0.05695 | 45.61695 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 44 | 0.05705 | 2.5102 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 273 | 0.05696 | 15.55008 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0336 | 11.0cc 4.5in Natural Scoop | MAIN | 125 | 0.05696 | 7.12 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0337 | 11.0cc 3.0in Natural Scoop | MAIN | 171 | 0.05316 | 9.09036 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0337 | 11.0cc 3.0in Natural Scoop | MAIN | 129 | 0.05318 | 6.86022 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0337 | 11.0cc 3.0in Natural Scoop | MAIN | 300 | 0.05313 | 15.939 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0337 | 11.0cc 3.0in Natural Scoop | MAIN | 641 | 0.05314 | 34.06274 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0337 | 11.0cc 3.0in Natural Scoop | MAIN | 312 | 0.05314 | 16.57968 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0337 | 11.0cc 3.0in Natural Scoop | MAIN | 4243 | 0.05314 | 225.47302 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0338 | 148mm Layflat x 35mm Cut Length Neck Band Clear | MAIN | 22929 | 0.00635 | 145.59915 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0339 | 128oz White PET Round Jar | MAIN | 1982 | 0.8559 | 1696.3938 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0339 | 128oz White PET Round Jar | MAIN | 50 | 0.856 | 42.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0339 | 128oz White PET Round Jar | MAIN | 17 | 0.85588 | 14.54996 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0339 | 128oz White PET Round Jar | MAIN | 1 | 0.86 | 0.86 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0339 | 128oz White PET Round Jar | MAIN | 92 | 0.85587 | 78.74004 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0340 | 3cc Medium Handle Natural Scoop | MAIN | 7200 | 0.05486 | 394.992 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0340 | 3cc Medium Handle Natural Scoop | MAIN | 392 | 0.05487 | 21.50904 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0342 | 250cc Black HDPE Jar | MAIN | 116 | 0.18 | 20.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 425 | 0.15501 | 65.87925 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 2880 | 0.155 | 446.4 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 14293 | 0.155 | 2215.415 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 455 | 0.15501 | 70.52955 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 433 | 0.15501 | 67.11933 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 392 | 0.155 | 60.76 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 94 | 0.155 | 14.57 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0344 | 100mm Black Matte Fine Ribbed Cap | MAIN | 138 | 0.155 | 21.39 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 68 | 0.365 | 24.82 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 89 | 0.36506 | 32.49034 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 428 | 0.365 | 156.22 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 83 | 0.36506 | 30.29998 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 105 | 0.36505 | 38.33025 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 14400 | 0.365 | 5256 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 112 | 0.365 | 40.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0345 | 43oz. Black HDPE 100/400 Jar | MAIN | 4272 | 0.365 | 1559.28 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0346 | 200cc Clear PET PZ Jar | MAIN | 113 | 0.14903 | 16.84039 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0346 | 200cc Clear PET PZ Jar | MAIN | 211 | 0.149 | 31.439 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0346 | 200cc Clear PET PZ Jar | MAIN | 335 | 0.141 | 47.235 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0348 | 89mm White Smooth Vented Lined C1S-5-9v Cap | MAIN | 18480 | 0.113 | 2088.24 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0348 | 89mm White Smooth Vented Lined C1S-5-9v Cap | MAIN | 112 | 0.13 | 14.56 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0348 | 89mm White Smooth Vented Lined C1S-5-9v Cap | MAIN | 175 | 0.13 | 22.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0348 | 89mm White Smooth Vented Lined C1S-5-9v Cap | MAIN | 160 | 0.13 | 20.8 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0348 | 89mm White Smooth Vented Lined C1S-5-9v Cap | MAIN | 113 | 0.13 | 14.69 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0348 | 89mm White Smooth Vented Lined C1S-5-9v Cap | MAIN | 130 | 0.113 | 14.69 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0349 | 250cc Light Amber PET PZ 45/400Jar | MAIN | 40 | 0.23599 | 9.4396 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0349 | 250cc Light Amber PET PZ 45/400Jar | MAIN | 284 | 0.23599 | 67.02116 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0349 | 250cc Light Amber PET PZ 45/400Jar | MAIN | 2700 | 0.236 | 637.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0350 | Box 11 3/16 x 7 ½ x 3 13/16  - 6 pack 16oz | MAIN | 141 | 0.32801 | 46.24941 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0350 | Box 11 3/16 x 7 ½ x 3 13/16  - 6 pack 16oz | MAIN | 522 | 0.328 | 171.216 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0350 | Box 11 3/16 x 7 ½ x 3 13/16  - 6 pack 16oz | MAIN | 3 | 0.32667 | 0.98001 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0351 | 38mm Black Smooth Glossy Cap | MAIN | 1330 | 0.036 | 47.88 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0351 | 38mm Black Smooth Glossy Cap | MAIN | 179 | 0.036 | 6.444 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|---|---|---|---|---|---|---|---|
| PC-0354 | 400cc Clear PET PZ 45/400Jar | MAIN | 2240 | 0.26531 | 594.2944 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0354 | 400cc Clear PET PZ 45/400Jar | MAIN | 29 | 0.26 | 7.54 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0354 | 400cc Clear PET PZ 45/400Jar | MAIN | 320 | 0.26 | 83.2 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0355 | 43.0cc 4.5in Natural Scoop | MAIN | 1400 | 0.05878 | 82.292 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0356 | 89mm White Ribbed Vented Lined C1S-5-9v Cap | MAIN | 266 | 0.1682 | 44.7412 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0356 | 89mm White Ribbed Vented Lined C1S-5-9v Cap | MAIN | 1160 | 0.1682 | 195.112 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0364 | 38mm White Smooth Glossy Cap | MAIN | 12 | 0.03083 | 0.36996 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0364 | 38mm White Smooth Glossy Cap | MAIN | 284 | 0.03099 | 8.80116 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0366 | 20.0cc 3.0in Natural Scoop | MAIN | 1500 | 0.0675 | 101.25 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0366 | 20.0cc 3.0in Natural Scoop | MAIN | 4500 | 0.0675 | 303.75 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0369 | 45mm Chroma Red CRC PRNT Cap | MAIN | 2000 | 0.055 | 110 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0369 | 45mm Chroma Red CRC PRNT Cap | MAIN | 957 | 0.05501 | 52.64457 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0372 | 8oz Light Amber PET Jar | SIMPSON | 640 | 0.2655 | 169.92 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0372 | 8oz Light Amber PET Jar | SIMPSON | 320 | 0.2655 | 84.96 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0372 | 8oz Light Amber PET Jar | SIMPSON | 204 | 0.26549 | 54.15996 | 1615-000-000 | Inventory- Ship and Pkg Supplies |

Error! Unknown document property name.

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| PC-0372 | 8oz Light Amber PET Jar | MAIN | 32 | 0.26551 | 8.49632 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0372 | 8oz Light Amber PET Jar | MAIN | 288 | 0.26549 | 76.46112 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0372 | 8oz Light Amber PET Jar | MAIN | 40 | 0.2655 | 10.62 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| PC-0376 | 53mm White Glossy Smooth HT IND Cap | MAIN | 2600 | 0.051 | 132.6 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| SUPERSACK | Super Sack | MAIN | 87 | 12 | 1044 | 1615-000-000 | Inventory- Ship and Pkg Supplies |
| C017 | #00 Red Gelatin Caps | MAIN | 44722 | 0.004 | 178.888 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C017 | #00 Red Gelatin Caps | MAIN | 67369 | 0.004 | 269.476 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C017 | #00 Red Gelatin Caps | MAIN | 450000 | 0.004 | 1800 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C035 | #00 Clear Gelatin Caps | MAIN | 61000 | 0.0036 | 219.6 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C035 | #00 Clear Gelatin Caps | MAIN | 16736 | 0.0036 | 60.2496 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C035 | #00 Clear Gelatin Caps | MAIN | 38800 | 0.0036 | 139.68 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C035 | #00 Clear Gelatin Caps | MAIN | 94464 | 0.0036 | 340.0704 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C035 | #00 Clear Gelatin Caps | MAIN | 975000 | 0.0036 | 3510 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C037 | #00 White Gelatin Caps | MAIN | 300000 | 0.0036 | 1080 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C037 | #00 White Gelatin Caps | Q-EXP RAWS | 22320 | 0.00415 | 92.628 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C037 | #00 White Gelatin Caps | Q-EXP RAWS | 34033 | 0.00415 | 141.23695 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C037 | #00 White Gelatin Caps | MAIN | 63000 | 0.0036 | 226.8 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C037 | #00 White Gelatin Caps | Q-EXP RAWS | 750000 | 0.00415 | 3112.5 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C037 | #00 White Gelatin Caps | MAIN | 5500 | 0.0036 | 19.8 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C045 | #00 White Vegetable Caps | MAIN | 70951 | 0.0082 | 581.7982 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C045 | #00 White Vegetable Caps | MAIN | 67403 | 0.0082 | 552.7046 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C056 | #00 Clear Vegetable Long Caps | MAIN | 519981 | 0.00795 | 4133.84895 | 1620-000-000 | Inven-Encapsulation Pkg Supply |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| C056 | #00 Clear Vegetable Long Caps | MAIN | 17095 | 0.00795 | 135.90525 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C056 | #00 Clear Vegetable Long Caps | MAIN | 195019 | 0.00795 | 1550.40105 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C056 | #00 Clear Vegetable Long Caps | MAIN | 65000 | 0.00795 | 516.75 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C056 | #00 Clear Vegetable Long Caps | MAIN | 14000 | 0.00795 | 111.3 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C056 | #00 Clear Vegetable Long Caps | MAIN | 27952 | 0.00795 | 222.2184 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C056 | #00 Clear Vegetable Long Caps | MAIN | 9119 | 0.00795 | 72.49605 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C071 | #00 Clear Gelatin Long Caps | MAIN | 112139 | 0.0051 | 571.9089 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C071 | #00 Clear Gelatin Long Caps | MAIN | 67861 | 0.0051 | 346.0911 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C071 | #00 Clear Gelatin Long Caps | MAIN | 15000 | 0.0051 | 76.5 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C071 | #00 Clear Gelatin Long Caps | MAIN | 77000 | 0.0051 | 392.7 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C071 | #00 Clear Gelatin Long Caps | MAIN | 53000 | 0.0051 | 270.3 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C071 | #00 Clear Gelatin Long Caps | MAIN | 325000 | 0.0051 | 1657.5 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 816363 | 0.0057 | 4653.2691 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 1200000 | 0.0057 | 6840 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 15657 | 0.0057 | 89.2449 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 1259593 | 0.0057 | 7179.6801 | 1620-000-000 | Inven-Encapsulation Pkg Supply |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
| C078 | #00 Clear Vegetable Caps | MAIN | 43083 | 0.0057 | 245.5731 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 68387 | 0.0057 | 389.8059 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 13715 | 0.0057 | 78.1755 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C078 | #00 Clear Vegetable Caps | MAIN | 52588 | 0.0057 | 299.7516 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C079 | #0 Clear Vegetable Caps | MAIN | 100000 | 0.0053 | 530 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C079 | #0 Clear Vegetable Caps | MAIN | 17545 | 0.00515 | 90.35675 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C079 | #0 Clear Vegetable Caps | MAIN | 11184 | 0.00515 | 57.5976 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C091 | #00 Purple 01 Gelatin Caps | MAIN | 222784 | 0.00385 | 857.7184 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C091 | #00 Purple 01 Gelatin Caps | MAIN | 36261 | 0.00385 | 139.60485 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C091 | #00 Purple 01 Gelatin Caps | MAIN | 6985 | 0.00385 | 26.89225 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C091 | #00 Purple 01 Gelatin Caps | MAIN | 2216 | 0.00385 | 8.5316 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C091 | #00 Purple 01 Gelatin Caps | MAIN | 2216 | 0.00385 | 8.5316 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C096 | #00 Black Gelatin Caps | MAIN | 56623 | 0.00385 | 217.99855 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C096 | #00 Black Gelatin Caps | MAIN | 35000 | 0.00385 | 134.75 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C096 | #00 Black Gelatin Caps | MAIN | 225000 | 0.00385 | 866.25 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C096 | #00 Black Gelatin Caps | MAIN | 152547 | 0.00385 | 587.30595 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C096 | #00 Black Gelatin Caps | MAIN | 6424 | 0.00385 | 24.7324 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C096 | #00 Black Gelatin Caps | MAIN | 563181 | 0.00385 | 2168.24685 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C096 | #00 Black Gelatin Caps | MAIN | 78500 | 0.00385 | 302.225 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C097 | #00 Blue Gelatin Caps | MAIN | 4689 | 0.00385 | 18.05265 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C097 | #00 Blue Gelatin Caps | MAIN | 3643 | 0.00385 | 14.02555 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C098 | #00 Black/Orange | MAIN | 29393 | 0.0056 | 164.6008 | 1620-000-000 | Inven-Encapsulation Pkg Supply |

**Error! Unknown document property name.**

| Item | Description | Site_ID | Qty On Hand | Unit_Cost | Ext_Cost | Acct Num | Acct Description |
|------|-------------|---------|-------------|-----------|----------|----------|------------------|
|  | Gelatin Caps |  |  |  |  |  |  |
| C098 | #00 Black/Orange Gelatin Caps | MAIN | 120607 | 0.0056 | 675.3992 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C098 | #00 Black/Orange Gelatin Caps | MAIN | 75000 | 0.0056 | 420 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C099 | #0 White Gelatin Long Caps | MAIN | 25623 | 0.003 | 76.869 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C103 | #0 Clear Vegetable Long Caps | MAIN | 51313 | 0.00585 | 300.18105 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C103 | #0 Clear Vegetable Long Caps | MAIN | 90000 | 0.00585 | 526.5 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C103 | #0 Clear Vegetable Long Caps | MAIN | 90000 | 0.00585 | 526.5 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C103 | #0 Clear Vegetable Long Caps | MAIN | 900000 | 0.00585 | 5265 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C103 | #0 Clear Vegetable Long Caps | MAIN | 90000 | 0.00585 | 526.5 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
| C103 | #0 Clear Vegetable Long Caps | MAIN | 90000 | 0.00585 | 526.5 | 1620-000-000 | Inven-Encapsulation Pkg Supply |
|  |  |  |  |  | $ 1,072,667.15 |  |  |

**Error! Unknown document property name.**

**Life Brands**

| Item | Item Description | Item Class | Location | Bin | Lot Number | Exp Date | QTY On Hand | Qty Recvd | UofM | Unit Cost | Current Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BPD-00000001 | Strongman Pre-Workout Airplane Punch Bulk Powder | SUPPLBULK | SM-MAIN | | 160204C | 2/28/2018 | 19.81 | 20 | kg | 15.48 | 15.48 | 306.66 |
| BPD-00000002 | Strongman Pre-Workout Lemonade Lift Bulk Powder | SUPPLBULK | SM-MAIN | | 160204B | 2/28/2018 | 19.81 | 20 | kg | 15.48 | 15.48 | 306.66 |
| BPD-00000003 | Strongman Post-Workout Airplane Punch Bulk Powder | SUPPLBULK | SM-MAIN | | 160204E | 2/28/2018 | 19.80 | 20 | kg | 11.41 | 11.41 | 225.92 |
| BPD-00000004 | Strongman Post-Workout Lemonade Lift Bulk Powder | SUPPLBULK | SM-MAIN | | 160204D | 2/28/2018 | 20.00 | 20 | kg | 11.41 | 11.41 | 228.20 |
| BPD-00000005 | Strongman Pre-Workout Lift Juice Watermelon Bulk Powder | SUPPLBULK | SM-MAIN | | 161021B | 11/30/2018 | 16.00 | 41 | kg | 20 | 20 | 320.00 |
| SUP-00000001 | Strongman Pre-Workout Airplane Punch | SUPPLEMENT | SM-MAIN | | 160204C | 2/28/2018 | 43.00 | 240 | units | 11 | 10.66 | 473.00 |
| SUP-00000001 | Strongman Pre-Workout Airplane Punch | SUPPLEMENT | SM-MAIN | | 161216B | 1/30/2019 | 389.00 | 492 | units | 10.66 | 10.66 | 4,146.74 |
| SUP-00000002 | Strongman Pre-Workout Lemonade Lift | SUPPLEMENT | SM-MAIN | | 160204B | 2/28/2018 | 37.00 | 240 | units | 11 | 10.66 | 407.00 |
| SUP-00000002 | Strongman Pre-Workout Lemonade Lift | SUPPLEMENT | SM-MAIN | | 161216A | 1/30/2019 | 392.00 | 502 | units | 10.66 | 10.66 | 4,178.72 |
| SUP-00000003 | Strongman Post-Workout Airplane Punch | SUPPLEMENT | SM-MAIN | | 160204E | 2/28/2018 | 38.00 | 240 | units | 11 | 11 | 418.00 |
| SUP-00000003 | Strongman Post-Workout Airplane Punch | SUPPLEMENT | SM-MAIN | | 161216B | 1/30/2019 | 480.00 | | units | 11 | 11 | 5,280.00 |
| SUP-00000004 | Strongman Post-Workout Lemonade Lift | SUPPLEMENT | SM-MAIN | | 160204D | 2/28/2018 | 24.00 | 240 | units | 11 | 9.44 | 264.00 |

Error! Unknown document property name.

| Item | Item Description | Item Class | Location | Bin | Lot Number | Exp Date | QTY On Hand | Qty Recvd | UofM | Unit Cost | Current Cost | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUP-00000004 | Strongman Post-Workout Lemonade Lift | SUPPLEMENT | SM-MAIN | | 161216C | 1/1/1900 | 504.00 | 502 | units | 9.44 | 9.44 | 4,757.76 |
| SUP-00000005 | Strongman Pre-Workout Lift Juice Watermelon | SUPPLEMENT | SM-MAIN | | 161021B | 11/30/2018 | 243.00 | 497 | units | 7 | 7 | 1,701.00 |
| SUP-00000006 | Strongman Glutamine | SUPPLEMENT | SM-MAIN | | 160830A | 9/30/2018 | 9.00 | 204 | units | 5 | 5 | 45.00 |
| SUP-00000007 | Strongman Creatine | SUPPLEMENT | SM-MAIN | | 161219A | 1/30/2019 | 1.00 | 1012 | units | 4.68 | 4.68 | 4.68 |
| SUP-00000009 | Strongman Whey Protein Isolate Chocolate 30 serving | SUPPLEMENT | SM-MAIN | | 161215C | 2/28/2019 | 162.00 | 500 | units | 17.24 | 17.24 | 2,792.88 |
| SUP-00000010 | Strongman Whey Protein Isolate Chocolate 15 serving | SUPPLEMENT | SM-MAIN | | 161215C | 2/28/2019 | 384.00 | 505 | units | 9.35 | 9.35 | 3,590.40 |
| SUP-00000012 | Strongman Pre-Workout Lift Juice Strawberry Lemonade | SUPPLEMENT | SM-MAIN | | 161021C | 11/30/2018 | 168.00 | 503 | units | 7 | 7 | 1,176.00 |
| SUP-00000013 | Strongman Whey Protein Isolate Chocolate 5 serving | SUPPLEMENT | SM-MAIN | | 161215C | 2/28/2019 | 381.00 | 503 | units | 3.84 | 3.84 | 1,463.04 |
| SUP-00000014 | Whey Protein - Powder Milk Chocolate 60 serving | SUPPLEMENT | SM-MAIN | | 170512D | 06/2019 | 134 | 0 | units | 15 | | 2,010.00 |
| | | | | | | | | | | | Total: | 34,095.66 |

**Error! Unknown document property name.**

**EXHIBIT "G"**

**ORDERS (INCLUDING WIP)**

| SOP Number | Outsrc PO# | Doc Date | Confirmation | Deposit | MBR Date | Cust # | Cust PO | Item # | Qty Remaining | UofM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORD000002163 | PO105921 | 11/22/2017 | 9/20/2017 | 9/19/2017 | 9/20/2017 | 5NUT01 | 157 | FG-F0342-01 | 2998 | units | 10.32 | 30,939.36 |
| ORD000002330 | PO200187 | 12/29/2017 | 1/9/2018 | 1/10/2018 | | 5NUT01 | 182 | FG-F0248-01 | 7000 | units | 17.5 | 122,500.00 |
| ORD000002330 | PO200187 | 12/29/2017 | 1/9/2018 | 1/10/2018 | | 5NUT01 | 182 | FG-F0209-01 | 3000 | units | 17.5 | 52,500.00 |
| ORD000002333 | PO200188 | 1/9/2018 | 1/10/2018 | 1/12/2018 | | 5NUT01 | 183 | FG-F0771-01 | 2000 | units | 7.13 | 14,260.00 |
| ORD000002333 | PO200188 | 1/9/2018 | 1/10/2018 | 1/12/2018 | | 5NUT01 | 183 | FG-F0772-01 | 2000 | units | 7.13 | 14,260.00 |
| ORD000002344 | PO200195 | 1/15/2018 | 1/15/2018 | 1/19/2018 | | 5NUT01 | 184 | FG-F0774-01 | 3000 | units | 10.78 | 32,340.00 |
| ORD000002344 | PO200195 | 1/15/2018 | 1/15/2018 | 1/19/2018 | | 5NUT01 | 184 | FG-F0775-01 | 3000 | units | 10.78 | 32,340.00 |
| ORD000002344 | PO200195 | 1/15/2018 | 1/15/2018 | 1/19/2018 | | 5NUT01 | 184 | FG-F0776-01 | 3000 | units | 10.78 | 32,340.00 |
| ORD000002344 | PO200195 | 1/15/2018 | 1/15/2018 | 1/19/2018 | | 5NUT01 | 184 | FG-F0777-01 | 3000 | units | 10.78 | 32,340.00 |
| ORD000002353 | In-house | 1/18/2018 | 1/22/2018 | 1/23/2018 | 1/22/2018 | 5NUT01 | 185 | FG-F0241-01 | 2000 | units | 5.89 | 11,780.00 |
| ORD000002365 | PO200249 | 1/29/2018 | 1/30/2018 | 1/31/2018 | | 5NUT01 | 186 | BK-F0774 | 176 | kg | 18 | 3,168.00 |
| ORD000002365 | PO200249 | 1/29/2018 | 1/30/2018 | 1/31/2018 | | 5NUT01 | 186 | BK-F0776 | 176 | kg | 18 | 3,168.00 |
| ORD000002378 | PO200275 | 2/6/2018 | 2/7/2018 | 2/8/2018 | | 5NUT01 | 187 | FG-F0373-01 | 3000 | units | 8.18 | 24,540.00 |
| ORD000002378 | PO200275 | 2/6/2018 | 2/7/2018 | 2/8/2018 | | 5NUT01 | 187 | FG-F0375-01 | 2500 | units | 8.18 | 20,450.00 |
| ORD000002379 | PO200276 | 2/6/2018 | 2/7/2018 | 2/8/2018 | | 5NUT01 | 188 | FG-F0302-01 | 1000 | units | 9.33 | 9,330.00 |
| ORD000002379 | PO200276 | 2/6/2018 | 2/7/2018 | 2/8/2018 | | 5NUT01 | 188 | FG-F0303-01 | 1000 | units | 9.33 | 9,330.00 |
| ORD000002379 | PO200276 | 2/6/2018 | 2/7/2018 | 2/8/2018 | | 5NUT01 | 188 | FG-F0305-01 | 1000 | units | 9.33 | 9,330.00 |
| ORD000002388 | PO200295 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 189 | FG-F0175-01 | 5000 | units | 11.11 | 55,550.00 |
| ORD000002388 | PO200295 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 189 | FG-F0256-01 | 1000 | units | 11.11 | 11,110.00 |
| ORD000002388 | PO200295 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 189 | FG-F0402-01 | 7000 | units | 11.11 | 77,770.00 |

**Error! Unknown document property name.**

| SOP Number | Outsrc PO# | Doc Date | Confirmation | Deposit | MBR Date | Cust # | Cust PO | Item # | Qty Remaining | UofM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORD000002389 | PO200296 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 190 | FG-F0239-01 | 2500 | units | 5.89 | 14,725.00 |
| ORD000002389 | PO200296 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 190 | FG-F0220-01 | 2500 | units | 5.89 | 14,725.00 |
| ORD000002389 | PO200296 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 190 | FG-F0240-01 | 1000 | units | 5.89 | 5,890.00 |
| ORD000002389 | PO200296 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 190 | FG-F0241-01 | 1500 | units | 5.89 | 8,835.00 |
| ORD000002390 | PO200297 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 191 | FG-F0172-01 | 2000 | units | 9.83 | 19,660.00 |
| ORD000002390 | PO200297 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 191 | FG-F0624-01 | 1000 | units | 9.83 | 9,830.00 |
| ORD000002391 | PO200298 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 192 | FG-F0573-01 | 3000 | units | 7.82 | 23,460.00 |
| ORD000002392 | PO200299 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 193 | FG-F0339-01 | 1000 | units | 10.32 | 10,320.00 |
| ORD000002392 | PO200299 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 193 | FG-F0341-01 | 2000 | units | 10.32 | 20,640.00 |
| ORD000002392 | PO200299 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 193 | FG-F0342-01 | 1000 | units | 10.32 | 10,320.00 |
| ORD000002392 | PO200299 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 193 | FG-F0731-01 | 1000 | units | 10.32 | 10,320.00 |
| ORD000002398 | PO200302 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 194 | FG-F0788-01 | 2000 | units | 17.46 | 34,920.00 |
| ORD000002398 | PO200302 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 194 | FG-F0789-01 | 2500 | units | 17.46 | 43,650.00 |
| ORD000002398 | PO200302 | 2/19/2018 | 2/20/2018 | 2/27/2018 | | 5NUT01 | 194 | FG-F0790-01 | 2500 | units | 17.46 | 43,650.00 |
| ORD000002407 | Pending | 2/27/2018 | 2/27/2018 | | | 5NUT01 | 195 | BK-F0402 | 170 | kg | 19.99 | 3,398.30 |
| ORD000002400 | Pending | 2/21/2018 | 2/22/2018 | | | 5NUT01 | P18 | FG-F0210-01 | 5000 | units | 9.72 | 48,600.00 |
| ORD000002394 | PO200294 | 2/16/2018 | 2/22/2018 | | | BIKR1 | 9 | FG-M0638-01 | 1000 | units | 10.93 | 10,930.00 |
| ORD000002197 | PO200023 | 3/29/2017 | 4/10/2017 | 8/11/2017 | | CBS1 | 32917 | FG-C0744-01 | 1000 | units | 12.35 | 12,350.00 |
| ORD000002312 | PO200170 | 12/27/2017 | 12/28/2017 | 12/29/2017 | | FMM1 | 2 | FG-F0764-01 | 1000 | units | 14.71 | 14,710.00 |
| ORD000002241 | PO200076 | 12/23/2017 | 11/15/2017 | 12/13/2017 | | GLOBF01 | 121 | FG-G0522-01 | 1990 | units | 17.47 | 34,765.30 |
| ORD000002292 | PO200138 | 12/8/2017 | 12/11/2017 | 1/12/2018 | | GLOBF01 | 122 | FG-G0121-01 | 1200 | units | 11.4 | 13,680.00 |
| ORD000002370 | In-house | 1/29/2018 | 2/1/2018 | | 2/2/2018 | GLOBF01 | 124 | FG-G0132-01 | 500 | units | 10.09 | 5,045.00 |
| ORD000002385 | PO200286 | 2/12/2018 | 2/13/2018 | | | GLOBF01 | 125 | FG-G0481-01 | 1200 | units | 14.23 | 17,076.00 |
| ORD000002387 | PO200289 | 2/14/2018 | 2/19/2018 | | | GLOBF01 | 126 | FG-G0141-01 | 700 | units | 9 | 6,300.00 |
| ORD000002401 | Pending | 2/23/2018 | 2/26/2018 | | | GLOBF01 | 127 | FG-G0546-01 | 2000 | units | 17.47 | 34,940.00 |

Error! Unknown document property name.

| SOP Number | Outsrc PO# | Doc Date | Confirmation | Deposit | MBR Date | Cust # | Cust PO | Item # | Qty Remaining | UofM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORD000002402 | Pending | 2/23/2018 | 2/26/2018 | | | GLOBF01 | 128 | FG-G0251-01 | 1500 | units | 19.76 | 29,640.00 |
| ORD000002403 | Pending | 2/23/2018 | 2/26/2018 | | | GLOBF01 | 129 | FG-G0153-01 | 500 | units | 10.09 | 5,045.00 |
| ORD000002404 | Pending | 2/23/2018 | 2/26/2018 | | | GLOBF01 | 130 | FG-G0522-01 | 2000 | units | 17.47 | 34,940.00 |
| ORD000002405 | Pending | 2/23/2018 | 2/26/2018 | | | GLOBF01 | 131 | FG-G0544-01 | 2000 | units | 17.47 | 34,940.00 |
| ORD000002406 | Pending | 2/23/2018 | 2/26/2018 | | | GLOBF01 | 132 | FG-G0521-01 | 2000 | units | 17.47 | 34,940.00 |
| ORD000002366 | In-house | 1/28/2018 | 1/29/2018 | 1/30/2018 | 1/30/2018 | GRNSP1 | AMINO SM - 18 | FG-G0609-01 | 2000 | units | 10.09 | 20,180.00 |
| ORD000002366 | In-house | 1/28/2018 | 1/29/2018 | 1/30/2018 | 1/30/2018 | GRNSP1 | AMINO SM - 18 | BK-G0609 | 75 | kg | 17.83 | 1,337.25 |
| ORD000002149 | In-house | 1/14/2018 | 8/30/2017 | 9/12/2017 | 9/8/2017 | GRNSP1 | CORE - 12 - LIPO | FG-G0530-01 | 689 | units | 7.97 | 5,491.33 |
| ORD000002132 | In-house | 8/28/2017 | 8/28/2017 | 9/5/2017 | 8/29/2017 | INSNU01 | 47 | BC-I0295-01 | 1000 | units | 0.08 | 75 |
| ORD000002186 | PO200005 | 9/29/2017 | 9/29/2017 | 10/23/2017 | | INSNU01 | 51 | FG-I0390-01 | 2006 | units | 11.26 | 22,587.56 |
| ORD000002214 | In-house | 12/15/2017 | 10/9/2017 | 10/23/2017 | 10/7/2017 | INSNU01 | 52 | FG-I0736-01 | 16 | units | 9.99 | 159.84 |
| ORD000002260 | In-house | 10/9/2017 | 10/10/2017 | 10/23/2017 | 10/27/2017 | INSNU01 | 53 | FG-I0735-01 | 16 | units | 6.49 | 103.84 |
| ORD000002281 | In-house | 10/30/2017 | 11/6/2017 | 11/17/2017 | 12/6/2017 | INSNU01 | 54 | FG-I0746-01 | 1000 | units | 7.11 | 7,110.00 |
| ORD000002306 | In-house | 12/15/2017 | 12/20/2017 | 12/27/2017 | 12/21/2017 | INSNU01 | 57 | FG-I0295-03 | 2000 | units | 5.99 | 11,980.00 |
| ORD000002321 | In-house | 12/28/2017 | 12/29/2017 | 12/22/2017 | 12/28/2017 | INSNU01 | 57 | FG-I0295-01 | 2000 | units | 5.99 | 11,980.00 |
| ORD000002321 | In-house | 12/28/2017 | 12/29/2017 | 12/22/2017 | 12/28/2017 | INSNU01 | 57 | BC-I0295-01 | 4000 | units | 0.09 | 340 |
| ORD000002322 | PO200175 | 12/28/2017 | 1/24/2018 | 1/12/2018 | | INSNU01 | 59 | FG-I0765-01 | 1000 | units | 9.5 | 9,500.00 |
| ORD000002322 | PO200175 | 12/28/2017 | 1/24/2018 | 1/12/2018 | | INSNU01 | 59 | FG-I0766-01 | 1000 | units | 9.5 | 9,500.00 |
| ORD000002322 | PO200175 | 12/28/2017 | 1/24/2018 | 1/12/2018 | | INSNU01 | 59 | FG-I0767-01 | 1000 | units | 9.5 | 9,500.00 |
| ORD000002322 | PO200175 | 12/28/2017 | 1/24/2018 | 1/12/2018 | | INSNU01 | 59 | BK-I0765 | 10 | kg | 22.9 | 229 |
| ORD000002322 | PO200175 | 12/28/2017 | 1/24/2018 | 1/12/2018 | | INSNU01 | 59 | BK-I0766 | 10 | kg | 22.9 | 229 |
| ORD000002322 | PO200175 | 12/28/2017 | 1/24/2018 | 1/12/2018 | | INSNU01 | 59 | BK-I0767 | 10 | kg | 22.9 | 229 |
| ORD000002341 | In-house | 1/12/2018 | 1/17/2018 | 1/30/2018 | 1/12/2018 | INSNU01 | 60 | FG-I0735-01 | 1000 | units | 6.49 | 6,490.00 |

Error! Unknown document property name.

| SOP Number | Outsrc PO# | Doc Date | Confirmation | Deposit | MBR Date | Cust # | Cust PO | Item # | Qty Remaining | UofM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORD000002341 | In-house | 1/12/2018 | 1/17/2018 | 1/30/2018 | 1/12/2018 | INSNU01 | 60 | BK-I0735 | 3 | kg | 48.82 | 146.46 |
| ORD000002384 | PO200285 | 2/12/2018 | 2/12/2018 | 2/20/2018 | | INSNU01 | 61 | FG-I0409-02 | 2000 | units | 7 | 14,000.00 |
| ORD000002384 | PO200285 | 2/12/2018 | 2/12/2018 | 2/20/2018 | | INSNU01 | 61 | FG-I0410-02 | 2000 | units | 7 | 14,000.00 |
| ORD000002384 | PO200285 | 2/12/2018 | 2/12/2018 | 2/20/2018 | | INSNU01 | 61 | BK-I0409 | 10 | kg | 20.16 | 201.6 |
| ORD000002384 | PO200285 | 2/12/2018 | 2/12/2018 | 2/20/2018 | | INSNU01 | 61 | BK-I0410 | 10 | kg | 20.16 | 201.6 |
| ORD000002345 | In-house | 1/16/2018 | 1/18/2018 | | 1/16/2018 | MMP1 | 10 | FG-M0692-01 | 1250 | units | 9.34 | 11,675.00 |
| ORD000002364 | In-house | 1/29/2018 | 1/30/2018 | 2/20/2018 | 1/30/2018 | MMP1 | 11 | FG-M0692-01 | 1750 | units | 9.5 | 16,625.00 |
| ORD000002364 | In-house | 1/29/2018 | 1/30/2018 | 2/20/2018 | 1/30/2018 | MMP1 | 11 | FG-M0657-01 | 1750 | units | 9.5 | 16,625.00 |
| ORD000002396 | PO200194 | 2/20/2018 | 01/058/2018 | | | PMVL1 | 10818 | FG-P0662-01 | 2000 | units | 6.49 | 12,980.00 |
| ORD000002221 | In-house | 11/1/2017 | 11/1/2017 | | 11/7/2017 | PMVL1 | 110117 | FG-P0586-01 | 2000 | units | 7.49 | 14,980.00 |
| ORD000002347 | In-house | 1/16/2018 | 1/16/2018 | | 1/16/2018 | PMVL1 | 11618 | FG-P0722-01 | 3000 | units | 6.79 | 20,370.00 |
| ORD000002351 | PO200217 | 2/19/2018 | 1/19/2018 | | | PMVL1 | 11918 | FG-P0739-01 | 1531 | units | 9.81 | 15,019.11 |
| ORD000002351 | PO200217 | 2/19/2018 | 1/19/2018 | | | PMVL1 | 11918 | FG-P0718-01 | 1530 | units | 9.81 | 15,009.30 |
| ORD000002309 | PO200168 | 12/27/2017 | 12/27/2017 | 1/12/2018 | | PMVL1 | 122117 | FG-P0763-01 | 2000 | units | 6.49 | 12,980.00 |
| ORD000002360 | In-house | 2/20/2018 | 1/25/2018 | | 1/25/2018 | PMVL1 | 12518 | FG-P0654-01 | 1500 | units | 9.2 | 13,800.00 |
| ORD000002363 | Pending | 1/25/2018 | 1/29/2018 | | | PMVL1 | 12518-2 | FG-P0784-01 | 2000 | units | 7.79 | 15,580.00 |
| ORD000002363 | Pending | 1/25/2018 | 1/29/2018 | | | PMVL1 | 12518-2 | FG-P0785-01 | 2000 | units | 7.79 | 15,580.00 |
| ORD000002367 | In-house | 1/29/2018 | 1/30/2018 | | 1/30/2018 | PMVL1 | 12918 | FG-P0786-01 | 2000 | units | 5.47 | 10,940.00 |
| ORD000002371 | In-house | 2/2/2018 | 2/2/2018 | | 2/5/2018 | PMVL1 | 20218 | FG-P0787-01 | 2000 | units | 5.47 | 10,940.00 |
| ORD000002381 | PO200281 | 2/8/2018 | 2/12/2018 | | | PMVL1 | 20818 | FG-P0754-01 | 1000 | units | 8.21 | 8,210.00 |
| ORD000002381 | PO200281 | 2/8/2018 | 2/12/2018 | | | PMVL1 | 20818 | FG-P0734-01 | 2000 | units | 7.79 | 15,580.00 |
| ORD000002381 | PO200281 | 2/8/2018 | 2/12/2018 | | | PMVL1 | 20818 | FG-P0745-01 | 2000 | units | 7.79 | 15,580.00 |
| ORD000002382 | PO200283 | 2/12/2018 | 2/12/2018 | | | PMVL1 | 21218 | FG-P0743-01 | 2000 | units | 11.88 | 23,760.00 |

Error! Unknown document property name.

| SOP Number | Outsrc PO# | Doc Date | Confirmation | Deposit | MBR Date | Cust # | Cust PO | Item # | Qty Remaining | UofM | Unit Price | Ext Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORD000002386 | PO200287 | 2/12/2018 | 2/14/2018 | | | PMVL1 | 21218-2 | FG-P0739-01 | 2000 | units | 9.81 | 19,620.00 |
| ORD000002386 | PO200287 | 2/12/2018 | 2/14/2018 | | | PMVL1 | 21218-2 | FG-P0718-01 | 2000 | units | 9.81 | 19,620.00 |
| ORD000002393 | PO200300 | 2/16/2018 | 2/20/2018 | | | PMVL1 | 21618 | FG-P0755-01 | 2000 | units | 6.49 | 12,980.00 |
| ORD000002393 | PO200300 | 2/16/2018 | 2/20/2018 | | | PMVL1 | 21618 | FG-P0628-01 | 2000 | units | 6.49 | 12,980.00 |
| ORD000002397 | PO200301 | 2/20/2018 | 2/20/2018 | | | PMVL1 | 22018 | FG-P0753-01 | 1000 | units | 8.21 | 8,210.00 |
| ORD000002399 | PO200303 | 2/19/2018 | 2/21/2018 | | | PMVL1 | 22118 | FG-P0756-01 | 1000 | units | 10.96 | 10,960.00 |
| ORD000002399 | PO200303 | 2/19/2018 | 2/21/2018 | | | PMVL1 | 22118 | FG-P0757-01 | 1000 | units | 10.96 | 10,960.00 |
| ORD000002251 | PO200098 | 10/9/2017 | 10/11/2017 | 11/21/2017 | | PRFM1 | 1 | FG-P0738-01 | 1000 | units | 20 | 20,000.00 |
| ORD000002285 | In-house | 1/15/2018 | 12/7/2017 | 12/29/2017 | 12/7/2017 | RSP1 | 2188 | FG-R0655-01 | 2500 | units | 4.74 | 11,850.00 |
| ORD000002340 | In-house | 2/23/2018 | 1/11/2018 | 1/8/2018 | 1/12/2018 | RSP1 | 2207 | FG-R0655-01 | 2000 | units | 4.74 | 9,480.00 |
| ORD000002340 | In-house | 2/23/2018 | 1/11/2018 | 1/8/2018 | 1/12/2018 | RSP1 | 2207 | FG-R0656-01 | 1000 | units | 4.74 | 4,740.00 |
| ORD000002340 | In-house | 2/23/2018 | 1/11/2018 | 1/8/2018 | 1/12/2018 | RSP1 | 2207 | FG-R0655-02 | 1000 | units | 9.32 | 9,320.00 |
| ORD000002340 | In-house | 2/23/2018 | 1/11/2018 | 1/8/2018 | 1/12/2018 | RSP1 | 2207 | FG-R0656-02 | 750 | units | 9.32 | 6,990.00 |
| ORD000002352 | In-house | 2/17/2018 | 1/22/2018 | | 1/22/2018 | RSP1 | 2233 | FG-R0656-01 | 3500 | units | 4.8 | 16,800.00 |
| ORD000002383 | PO200284 | 2/7/2018 | | | | RSP1 | 2250 | FG-R0539-01 | 4000 | units | 5.89 | 23,560.00 |
| ORD000002383 | PO200284 | 2/7/2018 | | | | RSP1 | 2250 | FG-R0541-01 | 4000 | units | 5.89 | 23,560.00 |
| ORD000002383 | PO200284 | 2/7/2018 | | | | RSP1 | 2250 | FG-R0540-01 | 1500 | units | 5.89 | 8,835.00 |
| ORD000002273 | PO200114 | 12/1/2017 | 2/12/2018 | | | SMSP1 | 1 | FG-S0762-01 | 2150 | units | 3.72 | 7,998.00 |
| ORD000002273 | PO200114 | 12/1/2017 | 2/12/2018 | | | SMSP1 | 1 | FG-S0762-02 | 1500 | units | 1 | 1,500.00 |
| | | | | | | | | | | | Total: | $1,941,438.47 |

**Error! Unknown document property name.**

**EXHIBIT "H"**

**RECEIVABLES**

**Error! Unknown document property name.**

System:   3/16/2018   10:36:57 AM                **ACCOUNTS RECEIVABLE AGING - SUMMARY**                Page:   1
User Date:   3/16/2018                                    Core Supplement Technology                              User ID:   rwb
                                                          Receivables Management

**Ranges:**
| | | | |
|---|---|---|---|
| Customer ID:   First - Last | Short Name:   First - Last | Customer Name:   First - Last | |
| Customer Class:   First - Last | Telephone:   First - Last | User-Defined 1:   First - Last | |
| Salesperson ID:   First - Last | State:   First - Last | Account Type:   All | |
| Sales Territory:   First - Last | ZIP Code:   First - Last | Posting Date:   First - Last | |

Exclude:   Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info
Sorted:   by Customer ID

---

| Customer: | 4FRTN1 | Name: | 4-FRONT NUTRITION, LL | Account Type:   Open Item | Aged As of:  3/16/2018 |
|---|---|---|---|---|---|

Contact:  JOE ECKSTROM          Salesperson:
Terms:   N30                    Territory:
Phone:   (949) 916-7293         User-Defined 1:
Credit:                None

| | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|
| Totals: | $7,704.31 | $15,823.63 | $5,796.00 | $0.00 | $29,323.94 |

---

| Customer: | 5NUT01 | Name: | 5% Nutrition, LLC | Account Type:   Open Item | Aged As of:  3/16/2018 |
|---|---|---|---|---|---|

Contact:
Terms:   N30                    Salesperson:
Phone:   (818) 421-0527         Territory:
Credit:                None      User-Defined 1:

| | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | ($0.11) | ($0.11) |

---

| Customer: | ALPHA01 | Name: | Alpha Pro Nutrition | Account Type:   Open Item | Aged As of:  3/16/2018 |
|---|---|---|---|---|---|

Contact:  Alex Ardenti          Salesperson:
Terms:   Due on Receipt         Territory:
Phone:   (818) 517-5617         User-Defined 1:
Credit:                None

| | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $26,590.91 | $26,590.91 |

---

| Customer: | ANA01 | Name: | Anatomiq | Account Type:   Open Item | Aged As of:  3/16/2018 |
|---|---|---|---|---|---|

Contact:  Jordan Page           Salesperson:
Terms:   CIA                    Territory:
Phone:   (480) 442-4025         User-Defined 1:
Credit:                None

| | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $6,068.70 | $6,068.70 |

---

| Customer: | APPNT1 | Name: | Applied Nutriceuticals | Account Type:   Open Item | Aged As of:  3/16/2018 |
|---|---|---|---|---|---|

Contact:  Gabriel Flores        Salesperson:   SC-COM
Terms:   50% CIA Bal on compl   Territory:      OPEN
Phone:   (000) 000-0000         User-Defined 1:
Credit:                None

| | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $26,512.47 | $26,512.47 |

---

| Customer: | BIONUT01 | Name: | Biosphere Nutrition | Account Type:   Open Item | Aged As of:  3/16/2018 |
|---|---|---|---|---|---|

Contact:  Andrew Goedeke        Salesperson:
Terms:                          Territory:
Phone:   (006) 000-0000         User-Defined 1:
Credit:                None

| | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | ($181.04) | ($181.04) |

Page **151** of **157**

Error! Unknown document property name.

| System: | 3/16/2018 | 10:36:57 AM | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User Date: | 3/16/2018 | | | | | | | |

**ACCOUNTS RECEIVABLE AGING - SUMMARY**
Core Supplement Technology

Page: 2
User ID: rwb

| Customer: | BTW01 | | Name: | Built To Win, Inc. | | Account Type: | Open Item | Aged As of: | 3/16/2018 |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | | | | Salesperson: | | | | | |
| Terms: | 50% CIA Bal on compl | | | Territory: | | | | | |
| Phone: | (000) 000-0000 | | | User-Defined 1: | | | | | |
| Credit: | | None | | | | | | | |

| | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|
| | Totals: | $0.00 | $5,093.95 | $0.00 | $0.00 | $5,093.95 |

| Customer: | CHL1 | | Name: | The Chill Group, Inc. | | Account Type: | Open Item | Aged As of: | 3/16/2018 |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | Tatiana Sikic | | | Salesperson: | | | | | |
| Terms: | CIA | | | Territory: | | | | | |
| Phone: | (855) 552-4455 | | | User-Defined 1: | | | | | |
| Credit: | $25,000.00 | | | | | | | | |

| | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|
| | Totals: | $0.00 | $0.00 | $1,875.00 | ($787.75) | $1,087.25 |

| Customer: | CYB1 | | Name: | Dynamic Distribution | | Account Type: | Open Item | Aged As of: | 3/16/2018 |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | Marcus Eeson | | | Salesperson: | | | | | |
| Terms: | | | | Territory: | | | | | |
| Phone: | (000) 000-0000 | | | User-Defined 1: | | | | | |
| Credit: | | None | | | | | | | |

| | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|
| | Totals: | $0.00 | $0.00 | $269.23 | $0.00 | $269.23 |

| Customer: | ENATH1 | | Name: | ENHANCED ATHLET | | Account Type: | Open Item | Aged As of: | 3/16/2018 |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | | | | Salesperson: | | | | | |
| Terms: | Due on Receipt | | | Territory: | | | | | |
| Phone: | (916) 799-1049 | | | User-Defined 1: | | | | | |
| Credit: | | None | | | | | | | |

| | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|
| | Totals: | $0.00 | $8,166.04 | $0.00 | $0.00 | $8,166.04 |

| Customer: | ENZ1 | | Name: | Enzo Nutrition LLC | | Account Type: | Open Item | Aged As of: | 3/16/2018 |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | Max Boswell | | | Salesperson: | | | | | |
| Terms: | Due on Receipt | | | Territory: | | | | | |
| Phone: | (682) 351-3851 | | | User-Defined 1: | | | | | |
| Credit: | | None | | | | | | | |

| | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|
| | Totals: | $0.00 | $0.00 | ($131.00) | $0.00 | ($131.00) |

| Customer: | ERGO01 | | Name: | ErgoGenix, Inc. | | Account Type: | Open Item | Aged As of: | 3/16/2018 |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | | | | Salesperson: | | | | | |
| Terms: | N30 | | | Territory: | | | | | |
| Phone: | (888) 501-3746 | | | User-Defined 1: | | | | | |
| Credit: | | None | | | | | | | |

| | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|
| | Totals: | $0.00 | $0.00 | $21,622.76 | $16,503.62 | $38,126.38 |

| Customer: | EXNUT1 | | Name: | EXCLUSIVE NUTRITION PRODUC | | Account Type: | Open Item | Aged As of: | 3/16/2018 |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | JOE ECKSTROM | | | Salesperson: | | | | | |
| Terms: | N30 | | | Territory: | | | | | |
| Phone: | (949) 916-7293 | | | User-Defined 1: | | | | | |
| Credit: | | None | | | | | | | |

| | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
|---|---|---|---|---|---|---|
| | Totals: | $4,148.84 | $13,960.06 | $20,467.87 | $0.00 | $38,576.77 |

**Error! Unknown document property name.**

| System: | 3/16/2018 | 10:36:57 AM | **ACCOUNTS RECEIVABLE AGING - SUMMARY** | | Page: | 3 |
|---|---|---|---|---|---|---|
| User Date: | 3/16/2018 | | Core Supplement Technology | | User ID: | rwb |

| Customer: | GLOBF01 | | Name: | Global Formulas | | | Account Type: Open Item | | Aged As of: 3/16/2018 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Contact: | | | | Salesperson: | | | | | | |
| Terms: | N40 | | | Territory: | | | | | | |
| Phone: | (949) 727-2171 | | | User-Defined 1: | | | | | | |
| Credit: | | None | | | | | | | | |
| | | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | | Balance |
| | | | | Totals: | $6,909.00 | $0.00 | $24,645.30 | $0.00 | | $31,554.30 |

| Customer: | GRIT1 | | Name: | OGER FITNESS, ,LL( | | | Account Type: Open Item | | Aged As of: 3/16/2018 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Contact: | | | | Salesperson: | | | | | | |
| Terms: | | | | Territory: | | | | | | |
| Phone: | (559) 795-9770 | | | User-Defined 1: | | | | | | |
| Credit: | | None | | | | | | | | |
| | | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | | Balance |
| | | | | Totals: | $0.00 | $0.00 | $0.00 | $13,172.67 | | $13,172.67 |

| Customer: | GRNSP1 | | Name: | Granite Supplements | | | Account Type: Open Item | | Aged As of: 3/16/2018 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Contact: | Edward Koc | | | Salesperson: | | | | | | |
| Terms: | Due on Receipt | | | Territory: | | | | | | |
| Phone: | (949) 300-7215 | | | User-Defined 1: | | | | | | |
| Credit: | | None | | | | | | | | |
| | | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | | Balance |
| | | | | Totals: | $0.00 | $20,081.10 | $26,602.59 | $0.00 | | $46,683.69 |

| Customer: | HON1 | | Name: | Honey Badger | | | Account Type: Open Item | | Aged As of: 3/16/2018 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Contact: | Anthony Bonello | | | Salesperson: | | | | | | |
| Terms: | N30 | | | Territory: | | | | | | |
| Phone: | (775) 530-9739 | | | User-Defined 1: | | | | | | |
| Credit: | $30,000.00 | None | | | | | | | | |
| | | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | | Balance |
| | | | | Totals: | $0.00 | $396.86 | $0.10 | $60.00 | | $456.96 |

| Customer: | INSNU01 | | Name: | Inspired Nutraceuticals, LLC | | | Account Type: Open Item | | Aged As of: 3/16/2018 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Contact: | | | | Salesperson: | | | | | | |
| Terms: | N30 | | | Territory: | | | | | | |
| Phone: | (818) 421-0527 | | | User-Defined 1: | | | | | | |
| Credit: | | None | | | | | | | | |
| | | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | | Balance |
| | | | | Totals: | $8,986.77 | $17,977.85 | $400.47 | $0.00 | | $27,365.09 |

| Customer: | JGSW01 | | Name: | Jigsaw Health | | | Account Type: Open Item | | Aged As of: 3/16/2018 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Contact: | Ryan Zacher | | | Salesperson: | | | | | | |
| Terms: | CIA | | | Territory: | | | | | | |
| Phone: | (000) 000-0000 | | | User-Defined 1: | | | | | | |
| Credit: | | None | | | | | | | | |
| | | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | | Balance |
| | | | | Totals: | $0.00 | $10,800.09 | $0.00 | $0.00 | | $10,800.09 |

| Customer: | KLEY01 | | Name: | Kleyont | | | Account Type: Open Item | | Aged As of: 3/16/2018 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Contact: | Edward | | | Salesperson: | | | | | | |
| Terms: | Due on Receipt | | | Territory: | | | | | | |
| Phone: | (000) 000-0000 | | | User-Defined 1: | | | | | | |
| Credit: | | None | | | | | | | | |
| | | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | | Balance |
| | | | | Totals: | $0.00 | $0.00 | $0.00 | $442.09 | | $442.09 |

**Error! Unknown document property name.**

System: 3/16/2018   10:36:57 AM
User Date: 3/16/2018

**ACCOUNTS RECEIVABLE AGING - SUMMARY**
Core Supplement Technology

Page: 4
User ID: rwb

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Customer:** | LNLB1 | **Name:** | LUNATIC LABZ, INC | | **Account Type:** Open Item | **Aged As of:** 3/16/2018 | |
| **Contact:** | CHRISTIAN GRAHAM | | | **Salesperson:** | | | |
| **Terms:** | | | | **Territory:** | | | |
| **Phone:** | (424) 274-1690 | | | **User-Defined 1:** | | | |
| **Credit:** | | None | | | | | |
| | | | | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over** | **Balance** |
| | | | **Totals:** | $0.00 | $0.00 | $0.00 | ($32.79) | ($32.79) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Customer:** | MMP1 | **Name:** | Muriello Muscle Products | | **Account Type:** Open Item | **Aged As of:** 3/16/2018 | |
| **Contact:** | Tim Muriello | | | **Salesperson:** | | | |
| **Terms:** | Due on Receipt | | | **Territory:** | | | |
| **Phone:** | (000) 000-0000 | | | **User-Defined 1:** | | | |
| **Credit:** | | None | | | | | |
| | | | | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over** | **Balance** |
| | | | **Totals:** | $0.00 | $26,687.28 | $0.00 | ($0.02) | $26,687.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Customer:** | NBRD1 | **Name:** | NUBREED NUTRITIC | | **Account Type:** Open Item | **Aged As of:** 3/16/2018 | |
| **Contact:** | Jeffery Thomas | | | **Salesperson:** | | | |
| **Terms:** | 50% CIA Bal on compl | | | **Territory:** | | | |
| **Phone:** | (734) 564-2745 | | | **User-Defined 1:** | | | |
| **Credit:** | | None | | | | | |
| | | | | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over** | **Balance** |
| | | | **Totals:** | $0.00 | $0.00 | $0.00 | ($308.85) | ($308.85) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Customer:** | NTRLF1 | **Name:** | NutraLeaf, LLC | | **Account Type:** Open Item | **Aged As of:** 3/16/2018 | |
| **Contact:** | Bardia Rahim | | | **Salesperson:** | | | |
| **Terms:** | N30 | | | **Territory:** | | | |
| **Phone:** | (000) 000-0000 | | | **User-Defined 1:** | | | |
| **Credit:** | | None | | | | | |
| | | | | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over** | **Balance** |
| | | | **Totals:** | $0.00 | $0.00 | $9,736.25 | $10,494.29 | $20,230.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Customer:** | NTRLLY1 | **Name:** | NaturallyU, LLC | | **Account Type:** Open Item | **Aged As of:** 3/16/2018 | |
| **Contact:** | | | | **Salesperson:** | | | |
| **Terms:** | 50% CIA Bal on compl | | | **Territory:** | | | |
| **Phone:** | (000) 000-0000 | | | **User-Defined 1:** | | | |
| **Credit:** | | None | | | | | |
| | | | | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over** | **Balance** |
| | | | **Totals:** | $0.00 | $0.00 | $1,207.73 | $0.00 | $1,207.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Customer:** | NUZE01 | **Name:** | Nuzee, Inc. | | **Account Type:** Open Item | **Aged As of:** 3/16/2018 | |
| **Contact:** | | | | **Salesperson:** | | | |
| **Terms:** | Due on Receipt | | | **Territory:** | | | |
| **Phone:** | (000) 000-0000 | | | **User-Defined 1:** | | | |
| **Credit:** | | None | | | | | |
| | | | | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over** | **Balance** |
| | | | **Totals:** | $0.00 | $0.00 | $0.00 | ($0.01) | ($0.01) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Customer:** | PERF01 | **Name:** | Performax | | **Account Type:** Open Item | **Aged As of:** 3/16/2018 | |
| **Contact:** | | | | **Salesperson:** | | | |
| **Terms:** | | | | **Territory:** | | | |
| **Phone:** | (310) 601-4341 | | | **User-Defined 1:** | | | |
| **Credit:** | | None | | | | | |
| | | | | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over** | **Balance** |
| | | | **Totals:** | $0.00 | $0.00 | $1,353.71 | $0.00 | $1,353.71 |

**Error! Unknown document property name.**

| System: | 3/16/2018 | 10:36:57 AM | | | ACCOUNTS RECEIVABLE AGING - SUMMARY | | | Page: | 5 |
| User Date: | 3/16/2018 | | | | Core Supplement Technology | | | User ID: | rwb |

| Customer: | PMVL1 | | Name: | Primeval Labs | | | Account Type: | Open Item | | Aged As of: | 3/16/2018 |

| Contact: | Justin Smith | | | | Salesperson: | |
| Terms: | Due on Receipt | | | | Territory: | |
| Phone: | (000) 000-0000 | | | | User-Defined 1: | |
| Credit: | | None | | | | |

| | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
| | | Totals: | | $83,248.05 | $55,830.56 | $24,667.78 | $0.00 | $163,746.39 |

| Customer: | PRVN01 | | Name: | Proven Nutrition, LLC | | | Account Type: | Open Item | | Aged As of: | 3/16/2018 |

| Contact: | | | | | Salesperson: | |
| Terms: | 50% CIA Bal on compl | | | | Territory: | |
| Phone: | (619) 787--606 | | | | User-Defined 1: | |
| Credit: | | None | | | | |

| | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
| | | Totals: | | $0.00 | $47.73 | $0.00 | $0.00 | $47.73 |

| Customer: | REVLB1 | | Name: | Revolution Laboratories | | | Account Type: | Open Item | | Aged As of: | 3/16/2018 |

| Contact: | Galina Polyakova | | | | Salesperson: | |
| Terms: | 30% CIA Bal on Compl | | | | Territory: | |
| Phone: | (858) 260-5275 | | | | User-Defined 1: | |
| Credit: | | None | | | | |

| | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
| | | Totals: | | $0.00 | $0.00 | $0.00 | $30.00 | $30.00 |

| Customer: | RSP1 | | Name: | RSP Nutrition | | | Account Type: | Open Item | | Aged As of: | 3/16/2018 |

| Contact: | Victor Davanzo | | | | Salesperson: | |
| Terms: | N40 | | | | Territory: | |
| Phone: | (000) 000-0000 | | | | User-Defined 1: | |
| Credit: | $200,000.00 | Or If The Sum Of Period 3 and Beyond | | | | |
| | Exceeds: $50,000.00 | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
| | | Totals: | | $150,235.80 | $116,496.81 | ($22,833.61) | ($0.01) | $243,898.99 |

| Customer: | RYLTY1 | | Name: | Royalty Nutrition | | | Account Type: | Open Item | | Aged As of: | 3/16/2018 |

| Contact: | | | | | Salesperson: | |
| Terms: | N30 | | | | Territory: | |
| Phone: | (000) 000-0000 | | | | User-Defined 1: | |
| Credit: | | None | | | | |

| | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
| | | Totals: | | $0.00 | $3,647.50 | $6,142.89 | $4,928.41 | $14,718.80 |

| Customer: | SMPL1 | | Name: | Simpson Labs | | | Account Type: | Open Item | | Aged As of: | 3/16/2018 |

| Contact: | | | | | Salesperson: | |
| Terms: | Due on Receipt | | | | Territory: | |
| Phone: | (000) 000-0000 | | | | User-Defined 1: | |
| Credit: | | None | | | | |

| | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
| | | Totals: | | $0.00 | $0.00 | $123,276.29 | $6,542.51 | $129,818.80 |

| Customer: | SPRR1 | | Name: | Superior Labs, Inc | | | Account Type: | Open Item | | Aged As of: | 3/16/2018 |

| Contact: | Selisa Simmons | | | | Salesperson: | |
| Terms: | Due on Receipt | | | | Territory: | |
| Phone: | (818) 930-0746 | | | | User-Defined 1: | |
| Credit: | | None | | | | |

| | | | | Current | 0-30 Days | 31 - 90 Days | 90 and Over | Balance |
| | | Totals: | | $0.00 | $0.00 | $0.00 | $21,274.78 | $21,274.78 |

**Error! Unknown document property name.**

| System: | 3/16/2018 | 10:36:57 AM | | | | | Page: | 6 |
|---------|-----------|-------------|--|--|--|--|-------|---|
| User Date: | 3/16/2018 | | | | | | User ID: | rwb |

**ACCOUNTS RECEIVABLE AGING - SUMMARY**

**Core Supplement Technology**

| **Customer:** | SPSTP01 | | **Name:** | Sports Strip Technologies LLC | | **Account Type:** Open Item | | **Aged As of:** 3/16/2018 | |
|---|---|---|---|---|---|---|---|---|---|
| **Contact:** | | | | **Salesperson:** | | | | | |
| **Terms:** | 50% CIA Bal on compl | | | **Territory:** | | | | | |
| **Phone:** | (000) 000-0000 | | | **User-Defined 1:** | | | | | |
| **Credit:** | | None | | | | | | | |
| | | | | | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over** | **Balance** |
| | | | | **Totals:** | $0.00 | $0.00 | $0.00 | ($5.24) | ($5.24) |

| **Customer:** | STMN1 | | **Name:** | Life Brand LLC DBA Strongman | | **Account Type:** Open Item | | **Aged As of:** 3/16/2018 | |
|---|---|---|---|---|---|---|---|---|---|
| **Contact:** | Joe O'Dea | | | **Salesperson:** | | | | | |
| **Terms:** | N30 | | | **Territory:** | | | | | |
| **Phone:** | (000) 000-0000 | | | **User-Defined 1:** | | | | | |
| **Credit:** | | None | | | | | | | |
| | | | | | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over** | **Balance** |
| | | | | **Totals:** | $0.00 | $0.00 | $0.00 | $2,970.00 | $2,970.00 |

| **Customer:** | STTNT1 | | **Name:** | Stout Nutrition | | **Account Type:** Open Item | | **Aged As of:** 3/16/2018 | |
|---|---|---|---|---|---|---|---|---|---|
| **Contact:** | Daniel Kolano | | | **Salesperson:** | | | | | |
| **Terms:** | due on receipt | | | **Territory:** | | | | | |
| **Phone:** | (000) 000-0000 | | | **User-Defined 1:** | | | | | |
| **Credit:** | | None | | | | | | | |
| | | | | | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over** | **Balance** |
| | | | | **Totals:** | $0.00 | $0.00 | ($174.00) | $0.00 | ($174.00) |

| **Customer:** | VITA01 | | **Name:** | Vita of America | | **Account Type:** Open Item | | **Aged As of:** 3/16/2018 | |
|---|---|---|---|---|---|---|---|---|---|
| **Contact:** | | | | **Salesperson:** | | | | | |
| **Terms:** | N60 | | | **Territory:** | | | | | |
| **Phone:** | (909) 947-4888 | | | **User-Defined 1:** | | | | | |
| **Credit:** | | None | | | | | | | |
| | | | | | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over** | **Balance** |
| | | | | **Totals:** | $0.00 | $0.00 | $0.00 | ($60.00) | ($60.00) |

| | | | | **Customers** | **Current** | **0-30 Days** | **31 - 90 Days** | **90 and Over** | **Balance** |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Grand Totals:** | 38 | $261,232.77 | $295,009.46 | $244,925.36 | $134,214.63 | $935,382.22 |

Page **156** of **157**

**Error! Unknown document property name.**

**Error! Unknown document property name.**