METTE H. KURTH (CA 187100, DE 6491)
**FOX ROTHSCHILD LLP**
10250 Constellation Blvd., Suite 900
Los Angeles, CA 90067
Telephone: (310) 598-4150
Facsimile: (310) 556-9828
*and*
919 N. Market Street, Suite 300
Wilmington, DE 19801
Telephone: (302) 622-4209
Facsimile: (302) 656-8920
Email: mkurth@foxrothschild.com

*Special Counsel for the Debtor and
Debtor-in-Possession*

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re: | Case No.   17-06078-MM |
| **CORE SUPPLEMENT TECHNOLOGY, INC.,** a California Corporation, | Chapter 7 |
| Debtor and Debtor-in-Possession. | **FIRST AND FINAL APPLICATION OF FOX ROTHSCHILD LLP FOR APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 9, 2018 THROUGH AUGUST 13, 2018; DECLARATION OF METTE H. KURTH** |

TO THE HONORABLE MARGARET M. MANN, UNITED STATES BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; THE CHAPTER 7 TRUSTEE AND HIS COUNSEL; AND ALL OTHER PARTIES ENTITLED TO NOTICE:

///

///

///

58306747.v9                                                    1

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA 90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

Fox Rothschild LLP hereby seeks an order allowing its request for $125,542.43 in final compensation relating to $120,089.00 in services rendered and $5,453.43 in expenses incurred from March 9, 2018 through and including August 13, 2018 (the "Application Period"). In support of this application, Fox respectfully submits the annexed *Declaration of Mette H. Kurth* and represents and shows as follows:

## I.

## INTRODUCTION

Core Supplement Technology, Inc. (the "Debtor") commenced a Chapter 11 case on October 3, 2017 in order to pursue a going-concern sale of its business. Five months later, on March 9, 2018, the Court denied approval of a proposed going-concern sale to Simpson Labs LLC and issued an *Order to Show Cause* why the Debtor's case should not be converted to a case under Chapter 7. Fearing that creditors would receive substantially less in a liquidation than in a going-concern sale, the Debtor then asked Fox to assist on an emergency basis in an attempt to salvage the sale process and creditor recoveries. On March 21, 2018, Fox filed an application seeking employment as special counsel, which it later supplemented on March 30, 2018 [Doc. #212 and 227]. On April 2, 2018, the Court entered its *Order on Application for Order Approving the Employment of Fox Rothschild LLP as Special Counsel for Debtor Effective as of March 12, 2018* [Doc. #236]. Because of substantial work done by Fox on very compressed timeframe, the Debtor successfully obtained approval of a renewed sale effort, resulting in value of $1.454 million to the Debtor's estate. Following completion of the sale, the Court converted the Debtor's case to one under Chapter 7.

The attorney principally responsible for providing services to the Debtor was Mette H. Kurth. Margaret M. Manning and other Fox paraprofessionals have also provided services. Fox has represented the Debtor as efficiently as possible given the extremely short deadlines that the Debtor faced and the exigent circumstances. The rates charged by Fox professionals are comparable to those charged by other experienced and skillful professionals with bankruptcy and non-bankruptcy practices in the Southern District of California. Moreover, to address concerns about administrative expenses in this case, as a courtesy, Fox agreed to reduce the guideline hourly rate charged by Ms.

1    Manning from $430 to $405 and to reduce the guideline hourly rate charged by Ms. Kurth from $830
2    to $650.

3                                                        **II.**

4                                          **BASIS FOR RELIEF**

5          Fox submits this application for payment in compliance with 11 U.S.C. § 331, Rule 2015 of
6    the *Federal Rules of Bankruptcy Procedure*, the *Local Bankruptcy Rules for the United States*
7    *Bankruptcy Court for the Southern District of California*, and the *Guide to Applications for Retainers*
8    *and Professional and Insider Compensation* issued by the Office of the United States Trustee for the
9    Southern District of California.

10          The Court has jurisdiction over this application pursuant to 28 U.S.C. § 1334.  This matter is
11   a core proceeding within the meaning of 28 U.S.C. § 157(b).  Venue of the Debtor's case and this
12   application is proper under 28 U.S.C. § 1408 and 1409.  The statutory predicates for the relief sought
13   herein are sections 330 and 331 of the Bankruptcy Code.

14                                                       **III.**

15                       **SUMMARY OF FEES REQUESTED AND PAID TO DATE**

16          Fox is seeking an order allowing its request for $125,542.43 in final compensation relating
17   to $120,089.00 in services rendered and $5,453.43 in expenses incurred during the Application
18   Period.   *This application is net of $20,152.00 in fees that Fox has voluntarily written off in the*
19   *exercise of its billing discretion. Fox's courtesy discount of the rates charged by Ms. Manning and*
20   *Ms. Kurth represents an additional reduction of $17,718.50.  Together—notwithstanding Fox's*
21   *extraordinary efforts in this case and the excellent result that it achieved—Fox has voluntarily*
22   *reduced its fees by $37,870.50, or approximately 24%.*

23          This is Fox's first and final application for compensation, and to date Fox has received no
24   payment from the Debtor's estate.  Fox has received or been promised no compensation for the
25   services that it provided or the expenses that it incurred in this case except as set forth herein.
26   Furthermore, neither Fox nor any member of Fox has any agreement or understanding of any kind
27   to divide, pay over, or share any portion of the fees to be awarded to Fox with any other person or
28   attorney except as among Fox' members and associates.

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA  90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA 90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

**IV.**

**SUMMARY OF EXHIBITS**

**Exhibit 1** summarizes the background and qualifications of the professionals who provided services during the Application Period. **Exhibit 2** contains an invoice describing in detail all services that Fox provided and expenses that it incurred during the Application Period. **Exhibit 3** summarizes the total fees incurred for each activity category. **Exhibit 4** summarizes, by attorney and paralegal, the hours billed and fees charged by each professional providing services during the Application Period.

**V.**

**NARRATIVE HISTORY OF THE CASE**

**A.     Background**

The Debtor manufactured and distributed private-label nutritional supplements. That market is extremely competitive, with razor thin profit margins, and the Debtor was unable to achieve the manufacturing efficiencies necessary to generate a profit.

On October 3, 2017, the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in order to pursue a going-concern sale. Simpson Labs ("Simpson") expressed interest in purchasing substantially all of the Debtor's assets and negotiations ensued, resulting in an Asset Purchase Agreement (the "Initial APA"). Under the Initial APA, Simpson offered to purchase substantially all of the Debtor's assets (the "Included Assets") for $1.6 million. Due largely to misinformation regarding the Debtor's ownership of certain equipment listed on the Debtor's schedules, as well as the depletion of inventory on hand, Simpson later reduced the purchase price to $1.1 million.

On February 19, 2018, the Debtor filed a *Motion for Entry of (1) Order Approving Stalking Horse, Marketing and Overbid Procedures, and Setting a Final Sale Hearing; (2) Order Approving (A) Sale Free and Clear, (B) Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Related Relief and Memorandum of Points and Authorities in Support* thereof (the

"Initial Sale Motion") [Doc. #139].[1]  However, the Debtor and its professionals struggled to address extensive concerns that the Court had regarding the sale. On Friday, March 9, 2018, the Court entered an *Order Denying Debtor Core Supplement Technology, Inc.'s Motion to Approve Sale Free and Clear of Liens and Encumbrances, Assumption of Executory Contracts and Leases and Related Relief Without Prejudice* (the "Initial Sale Order") [Doc. #179].  Recognizing that the Debtor could not continue operations absent a sale, the court also entered an *Order to Show Cause Why This Case Should Not Be Dismissed or Converted to a Case Under Chapter 7* (the "Show Cause Order") [Doc. #177].  The Court set the Show Cause Order for hearing on March 21, 2018.

The Court's concerns with the sale were extensive. They included: inconsistency in the purchase price throughout the sale documents; concerns that the Debtor may have been continuing to operate pursuant to financing arrangements with Simpson that might have been harmful to the Debtor; questions about the relationship between the Debtor and Simpson pursuant to a proposed Interim Operating Agreement; a costly and inefficient ramp up schedule under that Interim Operating Agreement; the possibility of the Interim Operating Agreement discouraging potential competing bids; the vague description of the impact the Interim Operating Agreement would have on creditors; the Debtor's failure to establish that the sale proceeds would be sufficient to provide "adequate protection" for all of the secured claims encumbering Included Assets; the Debtor's failure to establish that the estate was receiving maximum value for the Included Assets; the then-unexplained decline in the sale price over the months leading up to the sale hearing; concerns that Simpson may have taken advantage of the Debtor's declining profitability; the Debtor's failure to seek piecemeal purchase offers for its assets as an alternative to a going-concern sale of substantially all assets; the lack of assurance that the sale would generate any value to unsecured creditors, or even cover the

---

[1]  All capitalized terms not otherwise defined herein have the definitions ascribed to them in the Initial Sale Motion.

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA  90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

estate's administrative expenses; uncertainly regarding the treatment of unpaid rent and refunds of customer deposits for work in progress; a lack of information regarding "outsourcing payments" made by Simpson; uncertainty regarding the profitability of certain Simpson/Debtor post-petition dealings; and a lack of clarity in the sale documents with respect to leased equipment, the amount of secured claims, and customer deposits.[2]   The Court echoed many of these concerns in the Show Cause Order. However, the Initial Sale Order also indicated that the Court would consider any new sale motion on its terms and on the evidence supporting it, if a new motion were to be filed and properly noticed to creditors.

On Monday, March 12, 2018, the Debtor engaged Fox, on an emergency basis, to renegotiate the proposed sale to Simpson, formulate a new sale process that would address the Court's procedural concerns, address the numerous and wide-ranging questions regarding the sale set forth in the Initial Sale Order and the Show Cause Order, and prepare and seek approval of a new sale motion prior to the March 21, 2018 hearing regarding conversion of the case.   Fox immediately began addressing these issues and developing a new, approvable sale process.   Among other things, to address the Court's many issues with the proposed sale and effectively negotiate a new sale agreement with Simpson, Fox conducted extensive interviews of the Debtor's management and professionals as well as its lender and the Simpson team. It also reviewed numerous filings in the bankruptcy case, including the Initial APA, the Initial Sale Motion, and all related documents as well as the Debtor's schedules, relevant status reports, and declarations.   Fox began negotiating a new, more favorable purchase agreement with Simpson.   And Fox simultaneously worked with the Debtor's management team and CRO to address customer concerns and operational issues resulting from the delay in

---

[2]   See the Court's *Tentative Ruling* dated February 21, 2018 [Doc. #146], the *Show Cause Order*; the *Order Denying Debtor Core Supplement Technology, Inc.'s Motion to Approve Sale Free and Clear of Liens and Encumbrances, Assumption of Executory Contracts and Leases and Related Relief Without Prejudice* [Doc. #179]; and the transcript of the March 8, 2018 hearing [Doc. #184].

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA 90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA 90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

obtaining approval of the proposed sale.  Fox also worked closely with the Debtor's management team to create a more robust sale process that would satisfy the Court's concerns. This included working with the Debtor to identify and contact potential overbidders regarding piecemeal asset sales, re-noticing the sale, and contacting Tiger Capital Group to arrange for a valuation of the Debtor's assets on a rush basis.

On March 15, 2018, the Debtor, with Fox's assistance, filed its *Response to Order to Show Cause Why Case Should Not Be Converted or Dismissed* (the "OSC Response") [Doc. #187], which addressed many of the issues that the Court had expressed regarding the proposed sale.  And on March 16, 2018, the Debtor, also with Fox's assistance, filed its *Debtor's Motion for Entry of an Order (1) Approving Stalking Horse, Marketing and Overbid Procedures, and Setting Final Hearing Date; (2) Approving Sale Free and Clear and Related Relief; (3) Approving Settlement Pursuant to Bankruptcy Rule 9019*; *and (4) Approving Assumption and Assignment of Customer Orders* (the "Sale Motion") [Doc. #190] seeking approval of the renegotiated and modified sale agreement (the "APA").  The Court set a hearing on shortened notice for March 21, 2018. It then entered one tentative ruling on March 19, 2018 [Doc. #198] and two on March 20, 2018 [Doc. #'s 203 and 204] setting forth detailed questions and concerns regarding the new Sale Motion.  Fox assisted the Debtor in formulating responses to all of those questions.  Following the hearing, on March 26, 2018, this Court entered an Order approving the Sale Motion (the "Sale Order") [Doc. #219].

Fox's extraordinary efforts in this case ultimately resulted in approval of a sale that improved upon the previous $1.1 million offer by $354,000.00, for a final sale price of $1,454,000.  The purchase price was comprised of $1.0 million in cash; the forgiveness of $74,000 in ordinary course administrative claims held by Simpson; and Simpson's assumption of $380,000 in customer deposit liabilities.

///

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA 90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

# VI.

## STATEMENT OF SERVICES RENDERED

Fox has classified its services into various billing categories. Following is a summary of the more significant services Fox provided in each category.[3]

**A.    Employment Application of Fox Rothschild (EA1)**

This category includes all time spent drafting and filing Fox's employment application and addressing questions raised by the U.S. Trustee related to Fox's employment. During the Application Period, Fox spent 13 hours on this category, accounting for $6,525.50 in fees incurred.

**B.    Fee Application of Fox Rothschild (FA1)**

This category includes time spent drafting the Fox fee application. During the Application Period, Fox spent 8.1 hours on this category, accounting for $2,650.00 in fees incurred.

**C.    Use, Sale or Lease of Property (SA)**

The total time spent in this category was 232.5 hours, accounting for $110,913.50 in fees incurred. To assist in review, discussion of the major components of Fox's time entries follows.

### 1.    Due Diligence Regarding Sale Issues, Operational Concerns and Legal Questions

Fox conducted extensive due diligence on a compressed schedule to address the Court's numerous, broad-ranging issues relating to the proposed sale, to fully understand the Debtor's financial health and the legal issues implicated by the proposed sale, and to effectively negotiate an improved sale agreement with Simpson. Among other things, Fox conducted extensive interviews of the Debtor's management and professionals as well as its lender and the Simpson team. It reviewed numerous filings in the bankruptcy case, including the Initial APA, the Initial Sale Motion, and Initial Sale Order, and all related documents. It reviewed the Debtor's schedules, relevant status reports, and declarations as well as numerous tentative rulings, transcripts, and orders setting forth the Court's

---

[3]   Some of the services rendered could reasonably be categorized in more than one of the billing categories. Consequently, different attorneys sometimes billed their services on the same matter in different categories.

concerns with the case, particularly as they implicated the sale process and questions regarding the Debtor's ownership of various assets.

Time spent in this sub-category represents approximately 15% of the total time billed with respect to the sale process (*e.g.*, roughly 34 hours).

### 2. Negotiating an Improved APA and Establishing a Robust Sale Process

Fox spent substantial time addressing objections to the proposed sale and negotiating a new, more favorable purchase agreement with Simpson. Fox conducted extensive negotiations with Simpson and the Debtor's secured lender regarding a revised APA. After significant negotiations and numerous proposed revisions to the purchase agreement, these efforts ultimately resulted in a revised APA and a $354,000 increase in value to the estate. In connection with the Initial and Revised APA, and questions raised by the Court, Fox also reviewed and evaluated the Debtor's Schedules of Assets and Liabilities, the proposed lists of Included Assets, and the Debtor's lease agreements to determine whether assets that the Debtor had previously identified as owned assets were, in fact, true leases or disguised security interests and to advise the Debtor regarding the disposition of those assets in connection with this sale. Fox reviewed and resolved various objections to the Initial Sale Motion, including negotiating with Berlin Packaging to resolve pending issues regarding the sale and removal of property not subject to the Initial APA. Fox also worked with the Debtor's management team to resolve urgent customer concerns and operational issues resulting from the delay in the initial sale closing that jeopardized the renewed sale effort and to assess conditions precedent to sale closing.

Fox also worked closely with the Debtor's management team to create a more robust sale process that would address the Court's concerns. This included working with the Debtor to identify and contact potential overbidders regarding piecemeal asset sales, preparing notices to prospective buyers and re-noticing the sale, and contacting Tiger Capital Group to arrange for a valuation of the Debtor's assets on a rush basis.

Time spent in this sub-category represents approximately 37% of the total time billed (*e.g.*, 84 hours).

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA 90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA 90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

### 3.    Obtaining Approval of the Revised APA

Fox not only prepared an emergency motion to seek approval of the Revised APA, but given the procedural history in the case, Fox was also required to spend significant time addressing the Court's numerous, wide-ranging concerns regarding the sale, the sale process, and the Debtor's relationship with Simpson, which concerns had led to denial of the Debtor's Initial Sale Motion.

Fox prepared and filed the Debtor's Sale Motion on March 16, 2018, as well as motion requesting a hearing on shortened notice.  In preparing the motion, Fox worked closely with Simpson, the Debtor, and the Debtor's secured lender to prepare related exhibits, declarations, and the sale order, obtaining and responding to their comments with respect to various drafts of those documents.

Fox handled numerous discrete matters related to the sale motion, such as negotiating and preparing rent stipulations with the Debtor's landlord needed in order to allow the orderly removal of the assets being sold to the purchaser; reviewing and revising bid procedures; addressing relief from stay issues in the context of the sale process and how such relief could implicate certain of the Debtor's assets; and coordinating with the Debtor and its lead bankruptcy counsel to ensure that the Debtor was prepared to promptly file rejection motions with respect to leases and contracts not included in the Revised APA, thereby reducing administrative expenses against the estate.

The Sale Motion was also supported by extensively researched and thorough declarations as well as the OSC Response, which addressed the Court's many, detailed concerns regarding the sale. The evidentiary support that Fox prepared in support of the Sale Motion included:  a Declaration by Ms. Kurth, a Declaration by Joseph O'Dea, a Declaration by Donald Grace, a Declaration by Richard Feferman, the liquidation proposal provided by Tiger Capital, redlines of the APA and its exhibits, an updated preliminary analysis of distribution scenarios, a Declaration by Stephen C. Hinze, and the Debtor's firm B-26 Periodic Report Regarding Value, Operations and Profitability of Entities in which the estate has sustained a controlling interest.  As noted above, the issues that Fox was required to address included the negotiating history between Simpson and the Debtor, explaining changes in the purchase price at various points prior to Fox's involvement; the prepetition and postpetition business dealings between the Debtor and Simpson, explaining the nature of the Debtor's operations and whether its relationship with Simpson had been beneficial to the estate; and detailed information

regarding customer deposits, outsourcing payments, and the assets included in the sale. Fox also worked with the Debtor to prepare and file the liquidation analysis requested by the Court to demonstrate how the sale proceeds would benefit the Debtor's estate and creditors. Fox also ensured that the declarations addressed questions regarding the sale process, explaining how the Debtor went about soliciting bids for piecemeal assets, its renewed efforts to notice potential overbidders, and the valuation estimates that it had obtained from Tiger Capital.

The court issued three tentative rulings with detailed questions and concerns regarding the new Sale Motion, and Fox worked with the Debtor's management team to research and formulate responses to all of those additional questions. Fox prepared for and attended the hearings with respect to the Sale Motion where it successfully obtained approval of the sale. Finally, Fox prepared the associated Sale Order, which was heavily negotiated by both the Debtor's secured lender and Simpson.

Time spent in this sub-category represents approximately 41% of the total time billed (*e.g.*, roughly 93 hours).

### 4. <u>The Order to Show Cause</u>.

The response to the Show Cause Order and Court's concerns with the Initial Sale Motion overlapped on many issues including, *inter alia,* fleshing out the Debtor's relationship with Simpson and the appropriate sale price based on the same, formulating a sale that would generate enough cash to allow for a distribution to unsecured creditors, and addressing issues raised in the Court's Tentative Rulings. Accordingly, to avoid duplication of effort between Fox and the Debtor's lead bankruptcy counsel, Fox prepared and filed the response to the Show Cause Order and appeared telephonically at the hearing which was held concurrently with the sale hearing, as well as the continued hearing and status conference at which the Court requested an update regarding the closing. The time spent in this category represents approximately 7% of the total time billed (*e.g.,* roughly 16 hours).

**VII.**

**<u>SUMMARY OF COSTS AND EXPENSES</u>**

Westlaw expenses are charged at the rates customarily applied to Fox's non-debtor clients. Fox incurred $211.49 in expenses for Westlaw research. Fox used First Legal Digital for copying

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA 90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

and service, at rates consistent with those customarily charged to Fox's non-debtor clients. Fox incurred $5,241.94 in expenses for copying and service.

## VIII.

### NOTICE OF APPLICATION AND HEARING

Fox has served a copy of this application on the Office of the United States Trustee, and the Chapter 7 trustee and his counsel. All creditors and other parties required to be served in compliance with Federal Rule 2002(a)(6) will be served by the Chapter 7 trustee in accordance with Local Bankruptcy Rule 2016-1.

## IX.

### CONCLUSION

Fox believes that the services rendered for which compensation is sought in this application have been beneficial to the estate, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and the costs incurred are fair and reasonable. The compensation and reimbursement of expenses sought in this Application is final. Fox seeks fees and reimbursement of the expenses incurred for the totality of the services rendered in this case.

**WHEREFORE**, Fox respectfully requests that this Court enter an order allowing its request for $125,542.43 in final compensation relating to $120,089.00 in services rendered and $5,453.43 in expenses incurred from March 9, 2018 through and including August 13, 2018.

Dated October 9, 2018

**FOX ROTHSCHILD LLP**

By: /s/ Mette H. Kurth
    METTE H. KURTH (CA 187100, DE 6491)
    *Special Counsel for the Debtor*

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA 90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

# EXHIBIT 1

Case 17-06078-MM7    Filed 10/09/18    Entered 10/09/18 14:10:40    Doc 274    Pg. 14 of 75


**Fox Rothschild** LLP
ATTORNEYS AT LAW

# Mette H. Kurth, Partner



**Mette H. Kurth**
Partner
mkurth@foxrothschild.com

Wilmington, DE
Tel: 302.622.4209
Fax: 302.656.8920

Los Angeles, CA
Tel: 310.228.4402
Fax: 310.556.9828



Mette represents clients facing complex, financially distressed situations and bankruptcy issues. Named one of California's leading bankruptcy and restructuring attorneys by *Chambers USA*, Mette has a reputation for providing unwavering and dogged representation in sophisticated workouts, restructurings, distressed M&A transactions and bankruptcy matters to help ensure her clients attain the best possible outcome.

Clients hailing from a range of industries – retail, restaurant, hospitality, agriculture, fitness, financial services, health care, real estate, and media and entertainment – praise Mette's skill in the insolvency world, referring to her as "a pit bull in heels" and a "rock-hard…negotiator." Others note Mette is:

- "Very direct, has a plan of action and goes on the attack with it."
- "A dynamic attorney. She is smart and thinks outside the box."
- "Professional, articulate and one of the brightest bankruptcy attorneys I know."
- "An extremely skilled bankruptcy attorney who has the ideal balance of being technically skilled and practically balanced, always with one eye on delivering value to her clients."
- A "tireless and creative" advocate.
- "Particularly effective and rare as an attorney due to her experience and people skills in navigating tricky distressed investing deals."

Utilizing her razor-sharp business acumen and a practical approach to her clients' financial challenges, Mette represents debtors, creditors, investors, creditor committees and other parties in all areas of reorganization, distressed sales and acquisitions, liquidations and bankruptcy-related litigation.

With a high degree of emotional intelligence, Mette also possesses a keen ability to adeptly and effectively manage the most challenging people and situations that often arise in bankruptcy. With this trait, she has gained a reputation for successfully and smoothly handling confrontational negotiations in her client representations.

### Before Fox Rothschild

Mette has practiced at various pre-eminent bankruptcy boutiques and national law firms before joining Fox Rothschild. Before practicing law, Mette was a Bank Liquidation Specialist with the Federal Deposit Insurance Corporation.

### Beyond Fox Rothschild

Mette is deeply involved with the national Turnaround Management Association. She currently serves on its Executive Committee and as Vice President of Conferences. Previously she served as Vice President of Communications and a member of its Board of Directors.

Dedicated to community service, Mette has been actively involved in numerous community efforts. She assisted the Jubilee Campaign in raising funds through its Education After Escape campaign to assist the

**PRACTICE AREAS**

- Financial Restructuring & Bankruptcy
- Bankruptcy Trustee
- Appellate Practice
- Bankruptcy Litigation

**BAR ADMISSIONS**

- Delaware
- California

**COURT ADMISSIONS**

- U.S. Bankruptcy Court, Central District of California
- U.S. Bankruptcy Court, Eastern District of California
- U.S. Bankruptcy Court, Southern District of California
- U.S. District Court, Northern District of California

**EDUCATION**

- University of California, Los Angeles (J.D., 1996)
- Trinity University (B.A., *cum laude*, 1990)

**MEMBERSHIPS**

- Turnaround Management Association
  - Executive Committee Member and Vice President of Conferences (2016)
  - Executive Committee Member & Vice President of Membership (2013)
  - National Board of Directors & Member of Various Committees (2008-present)
  - President, Officer & Board Member, Southern California Chapter (2004-2008)
- American Bankruptcy Institute
- American Bar Association

Nigerian schoolgirls who escaped from their Boko Haram kidnappers in seeking refuge in the United States, where they have obtained scholarships to continue their education in safety.

Additionally, she previously served as a member of the resource board of Sojourn Shelter, which provides battered women and children a safe space to regroup, rebuild and re-establish their self-esteem and lives. In 2008, she helped raise more than $25,000 for the Avon Walk for Breast Cancer. And in 2003, Mette's family was recognized by the City of Los Angeles as the North Hollywood YMCA's "Family of the Year" in recognition of the assistance they provided to the financially troubled North Hollywood facility and their successful efforts to prevent the closure of the highly respected YMCA preschool.

**Client Resources**

**The Bottom Line –** *A Business Bankruptcy Blog. In Plain English.*

Bottom line threats and opportunities come in many shapes and sizes. This blog cuts through the legalese to provide you with information about important business bankruptcy issues and developments that can help protect your bottom line.

View Blog

**Honors & Awards**

- Named as one of the leading Bankruptcy/Restructuring attorneys in California by *Chambers USA* (2013-2014, 2016-2018)
- Named among "The Best Lawyers in America" in the area of Bankruptcy and Creditor Debtor Rights/ Insolvency and Reorganization Law (2009-2018)
- Named in Southern California *SuperLawyers* (2009-2018)
- Named in Southern California Women's Edition *SuperLawyers* (2017-2018)
- Named in *Super Lawyers* "Top Female Attorneys" in Southern California (2015-2017)
- *Los Angeles Business Journal*'s Women Making a Difference Award Nominee (2015)
- Recognized by The Daily Journal as One of the Top Women Lawyers in California (2011, 2012 and 2013)
- Recipient of the "Transaction of the Year: Mid-Sized Company" award by the Turnaround Management Association in connection with her representation of the Contessa creditors' committee (2012)
- Received M&A Advisor's "Turnaround Award of the Year Award – Lower Middle Market" in connection with her representation of The Walking Company

Los Angeles Bankruptcy Forum
- International Women's Insolvency & Restructuring Confederation (IWIRC)

-



© 2018 All content of this web site is the property and copyright of Fox Rothschild LLP and may not be reproduced in any format without prior express permission.
Contact marketing@foxrothschild.com for more information or to seek permission to reproduce content.
Attorney Advertising. Website by Great Jakes



# Kasey DeSantis, Associate



**Kasey DeSantis**
Associate
kdesantis@foxrothschild.com

Wilmington, DE
Tel: 302.622.4205
Fax: 302.656.8920



Kasey handles a range of litigation matters.

---

### Before Fox Rothschild

Kasey was a summer associate at Fox Rothschild, where she provided research and other assistance related to family law, real estate, corporate and trusts and estate matters.

She also previously served as a law clerk at a law firm in Wilmington and as a Spanish interpreter at a firm in Allentown, Pa.

### Beyond Fox Rothschild

Kasey is an avid runner and has completed the Boston, Philadelphia and Richmond marathons.

**PRACTICE AREAS**

- Litigation
- Family Law

**BAR ADMISSIONS**

- Delaware
- New Jersey

**EDUCATION**

- Widener University School of Law (J.D., 2013)
- Muhlenberg College (B.A., *cum laude*, 2010)

---

© 2018 All content of this web site is the property and copyright of Fox Rothschild LLP and may not be reproduced in any format without prior express permission. Contact marketing@foxrothschild.com for more information or to seek permission to reproduce content.
Attorney Advertising. Website by Great Jakes

**Fox Rothschild** LLP
ATTORNEYS AT LAW



# L. John Bird[1]

Associate

**Wilmington, DE**
Tel: 302.622.4263
Fax: 302.656.8920

lbird@foxrothschild.com

---

Throughout his career, John has dedicated his practice to representing clients in corporate restructuring and complex bankruptcy matters, specifically the Chapter 11 process. His diverse experience also extends to commercial bankruptcy, restructurings, insolvencies, liquidations, commercial litigation and preference and fraudulent conveyance litigation matters.

John's wide range of clients – which includes debtors, creditors' committees, trustees, unsecured creditors, financial institutions, purchasers and litigants in federal and state courts – rely on his strategic counsel to help navigate the complex issues and sensitivities surrounding bankruptcy cases. He has handled matters for clients in the automotive, technology, real estate and manufacturing industries.

Among the matters John has handled, he has served as:

- Debtor's Delaware counsel in the iGPS bankruptcy.
- Debtors' counsel in the Coda Automotive bankruptcy (7 debtors).
- Counsel to numerous preference defendants in cases including, but not limited to, DBSI, Buffets, NewPage, Fujitsu, WL Homes, and DHP Holdings.
- Counsel to the Litigation Trust in the CRC Parent Corporation bankruptcy.

In addition to his restructuring practice, John also handles matters before the Delaware Court of Chancery – widely considered the preeminent forum for resolving disputes involving internal affairs of Delaware corporations and other business entities – representing individuals and business organizations litigating over the provision of equitable relief.

**Before Fox Rothschild**

Prior to joining the firm, John handled complex bankruptcy matters as a bankruptcy associate with a Delaware-based law firm. He was also a summer associate with a regional firm in Philadelphia where he assisted in a real estate investment trust (REIT) security offering involving more than 20 properties.

While in law school, John interned with the Philadelphia Volunteer Lawyers for the Arts, assisting low-income artists with intellectual property law issues. He also served as technology editor and associate editor for the university's *Journal of Business Law*.

---

[1] L. John Bird is no longer associated with Fox Rothschild LLP

**Fox Rothschild** LLP
ATTORNEYS AT LAW

**Client Resources**

**Delaware Bankruptcy Litigation Blog**
John shares his knowledge of Delaware bankruptcy proceedings in a blog entitled, "Delaware Bankruptcy Litigation." He offers his take on corporate bankruptcy proceedings not only in Delaware but throughout the United States, as well as industry insight on topics such as preference litigation, tenant bankruptcy and defending avoidance litigation.
View Blog

**A Preference Reference: Common Issues that Arise in Delaware Preference Litigation**
Under Chapter 5 of the Bankruptcy Code, a trustee, debtor or assignee of the debtor may recover payments made by the debtor during the ninety days prior to the commencement of a bankruptcy proceeding. The policy behind allowing plaintiffs to bring preference claims is twofold: (i) to discourage creditors from aggressive attempts at collecting from a debtor and (ii) to distribute assets evenly among all creditors by recovering payments that constitute "avoidable transfers."
Download ebook (PDF file)

**Practice Areas**

- Financial Restructuring & Bankruptcy
- Cannabis Law

**Bar Admissions**

- Delaware
- Oregon
- Washington

**Court Admissions**

- U.S. District Court, District of Delaware
- U.S. Court of Appeals, Third Circuit

**Education**

- University of Pennsylvania Law School (J.D., 2009)
- University of Pennsylvania Wharton School (Certificate in Business and Public Policy, 2009)
- University of Washington (B.A., 2006)

# Publications

December 12, 2014
**You Don't Get 3 Strikes When Filing A Complaint**
Law360

July 2012
**A Preference Reference: Common Issues that Arise in Delaware Preference Litigation**



August 31, 2011
**Deficient Amended Complaint -- Denied**
Law 360

Fall 2008
**Stockholder and Corporate Board Bylaw Battles: Delaware Law and the Ability of a Corporate Board To Change or Overrule Stockholder Bylaw Amendments**
University of Pennsylvania Journal of Business and Employment Law

# News

September 15, 2017
**E-Cig Trustee Taps Cozen As GC, Fox Rothschild In D&O Case**
Law360

October 22, 2015
**Looking a 'Gift' Horse in the Mouth: The Latest on Section 363**
All About Alpha

**Fox Rothschild** LLP
ATTORNEYS AT LAW



# Meg M. Manning

Associate

**Wilmington, DE**
Tel: 302.622.4215
Fax: 302.656.8920

mmanning@foxrothschild.com

---

Meg is a seasoned bankruptcy and financial restructuring attorney. She combines more than a decade of experience handling national bankruptcy cases with firsthand knowledge of turnaround management consulting.

Her extensive record of corporate bankruptcy and restructuring work includes representing debtors, creditors, financial institutions, secured lenders, landlords, official and unofficial committees, liquidating trusts and other significant entities in national bankruptcy cases spanning chapters 7, 11 and 13.

Meg also served as in-house counsel for a Delaware-based restructuring and turnaround management consulting firm, where she handled employment and other operating matters and collaborated with outside counsel while acting on behalf of trusts and trustees on all post-confirmation trust representations.

### Before Fox Rothschild

Prior to joining Fox, Meg was director of business development and legal services at the American Stock Transfer & Trust Company (AST) and Donlin Recano & Company, an AST subsidiary. Meg also worked as senior director and in-house counsel for a turnaround management consulting firm. She was previously an attorney at various law firms in Wilmington, including one for which she helped to establish its Delaware office and served as managing attorney.

### Beyond Fox Rothschild

Meg serves as guardian ad litem to children in foster care in Delaware Family Court. She also volunteers with several local organizations, including:

- Emmanuel Dining Room
- Alzheimer's Association, Delaware Valley Chapter
- Garage Community Center
- LaMacha Animal Rescue
- The Money School

### Honors & Awards

- Named a Top Woman in Litigation by *Benchmark Litigation* (2014)
- Named among Future Stars in Delaware by *Benchmark Litigation* (2009)

**Practice Areas**

- Financial Restructuring & Bankruptcy

**Bar Admissions**

- Delaware

**Court Admissions**

- U.S. District Court, Eastern District of Pennsylvania

**Education**

- University of Baltimore School of Law (J.D., 2000)
- LeMoyne College (B.S., 1993)

**Memberships**

- Delaware Bar Association
- Delaware Bankruptcy Inn of Court
- Pennsylvania Bar Association
- American Bar Association
- International Women's Insolvency & Restructuring Confederation
    - Delaware Network, former Secretary, Vice Chair & Chair
    - Delaware Community Services Initiative Committee, Founder & Co-Chair
    - National Board, Former Member

**Fox Rothschild** LLP
ATTORNEYS AT LAW



# Courtney A. Emerson

Associate

**Wilmington, DE**
Tel: 302.622.4204
Fax: 302.656.8920

cemerson@foxrothschild.com

---

Courtney represents clients in a wide range of commercial and civil litigation matters as well as environmental matters. Additionally, she has experience helping clients navigate financial restructuring and bankruptcy.

**Before Fox Rothschild**

Courtney previously served as a summer associate at Fox Rothschild, drafting motions, pleadings, letters and memoranda as well as conducting legal research in a variety of practice areas, including litigation, real estate, corporate and bankruptcy.

She also worked as an emergency manager for nearly a decade, where she provided technical advice in broad areas of emergency management planning, formulated and analyzed policies in accordance with state and federal regulations, provided directions and management on planning activities on a statewide basis, drafted contracts, developed procurement strategies and planned for statewide communications interoperability.

While in law school, Courtney was a judicial extern in the Delaware Court of Common Pleas. She also was a member of the *Delaware Journal of Corporate Law*.

Prior to law school, she was a communications supervisor for the Wilmington Police Department, a volunteer firefighter/EMT and an educator for a multinational banking and financial services corporation.

**Beyond Fox Rothschild**

Courtney is an appointed member of the American Bar Association's Disaster Legal Services Team, which works with the Federal Emergency Management Agency (FEMA) to provide immediate temporary legal assistance to disaster survivors at no charge.

**Honors & Awards**

•   Recipient of the American College of Bankruptcy Distinguished Law Student for the Third Circuit (2015)

**Practice Areas**

•   Litigation

- Environmental
- E-Discovery

**Bar Admissions**

- Delaware
- Pennsylvania
- New Jersey

**Court Admissions**

- U.S. District Court, District of Delaware
- U.S. District Court, District of New Jersey
- U.S. District Court, Eastern District of Pennsylvania

**Education**

- Widener University School of Law (J.D., *magna cum laude*, 2014)
- University of Delaware (B.A., 2005)

**Memberships**

- American Bar Association
- American Bar Association Disaster Legal Services Team
- Delaware State Bar Association



# Joseph G. DiStanislao

Paralegal

Philadelphia, PA
Tel:  215-299-2058

jdistanislao@foxrothschild.com

## PROFESSIONAL EXPERIENCE:

Fox Rothschild LLP – Philadelphia, PA
Bankruptcy Paralegal
2003 – Present

CT Corporation – Philadelphia, PA
Corporate Consultant
1999 – 2003

Dessen, Moses & Sheinoff – Philadelphia, PA
Bankruptcy Paralegal
1991 – 1999

## MEMBERSHIPS/AWARDS:

Philadelphia Bar Association; Fox Rothschild LLP – Diversity Committee;  Gay Games 2014 – Cleveland; Gay Games 2018 – Paris;  Bella Vista Neighborhood Association



**Fox Rothschild** LLP
ATTORNEYS AT LAW

---

# Patricia Chlum

Paralegal

Las Vegas, NV
Tel: 702-699-5909

pchlum@foxrothschild.com

## PROFESSIONAL EXPERIENCE:

April, 2010 – Present:  Fox Rothschild LLP – Las Vegas, NV
Paralegal, Bankruptcy

July, 2008 – April, 2010 Greenberg Traurig – Las Vegas, NV
Paralegal, Bankruptcy

Sept 1, 2007-July, 2008 Lewis & Roca – Las Vegas, NV
Paralegal, Bankruptcy

Sept. 2001 – Sept. 1, 2007 Beckley Singleton Ltd. – Las Vegas, NV
Paralegal, Bankruptcy

June, 2000 - Sept. 2001 McDonald Carano Wilson – Las Vegas, NV
Legal Assistant, Bankruptcy

Sept. 1999 – June, 2000 Gordon Silver – Las Vegas, NV
Legal Assistant, Bankruptcy

April 1994 - Sept. 1999 Griffith Laboratories Worldwide – Alsip, IL
Paralegal, Corporate/Transactional

April 1993 – April 1994 Homart Development – Chicago, IL
Paralegal, Real Estate

August 1987 – April, 1993 Sonnenschein Nath and Rosenthal – Chicago, IL
Legal Assistant/Paralegal Internship

## EDUCATION:

American Institute for Paralegal Studies, Oak Brook, Illinois, Paralegal Certificate, 1987
DePaul University, Chicago, Illinois courses toward Bachelor's Degree, 1995
National Association of Legal Assistants, Certified Paralegal Certificate, 2001
Advanced Paralegal Certificate, 2009



# Ian D. Densmore

Paralegal

Wilmington, DE
Tel: 302-622-4271

idensmore@foxrothschild.com

## PROFESSIONAL EXPERIENCE:

        Fox Rothschild LLP – Wilmington, DE
        Bankruptcy & Litigation Paralegal
        2014 – Present

        Elliott Greenleaf – Wilmington, DE
        Paralegal
        March 2018 to July 2014

        Paul, Weiss, Rifkind, Wharton & Garrison – Wilmington, DE
        Paralegal
        August 2011 to February 2013

        McCarter & English – Wilmington, DE
        Paralegal
        December 2007 to August 2011

        Whittington & Aulgur – Wilmington, DE
        Paralegal
        February 2002 to November 2007

        U.S. Bankruptcy Court for the District of Delaware – Wilmington, DE
        Case Administrator, Intake Clerk
        November 1998 to February 2002

## EDUCATION:

        1996 Bachelor of Arts in History, University of Delaware

# EXHIBIT 2



# Fox Rothschild LLP

### ATTORNEYS AT LAW

Citizens Bank Center  919 North Market Street, Suite 300  P.O. Box 2323  Wilmington, DE 19899-2323
Tel 302.654.7444  Fax 302.656.8920  www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| RICHARD FEFFERMAN | Invoice Number ****** |
| CORPORATE RECOVERY ASSOCIATES LLC | Invoice Date 10/08/18 |
| 3830 VALLEY CENTER DRIVE, STE. 705-152 | Client Number 177999 |
| SAN DIEGO, CA 92130 | Matter Number 00001 |

RE:  SPECIAL COUNSEL / CHAPTER 11

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/18:**

| Date | Attorney | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/18 | KURTH | EA1 | PREPARE CORRESPONDENCE TO M.MANNING, J.BIRD AND I.DENSMORE RE PREPARATION OF FOX EMPLOYMENT APPLICATION AND FULL CONFLICTS / CONNECTIONS SEARCH | 0.2 | $130.00 |
| 03/12/18 | KURTH | EA1 | PREPARE CORRESPONDENCE TO M.MANNING RE PREPARATION OF EMPLOYMENT APPLICATION | 0.2 | $130.00 |
| 03/13/18 | BIRD | EA1 | ASSIST IN COLLECTING INFORMATION FOR FOX RETENTION APPLICATION | 0.8 | $344.00 |
| 03/19/18 | DISTANISLAO | EA1 | PREPARE EMPLOYMENT APPLICATION | 2.0 | $730.00 |
| 03/19/18 | MANNING | EA1 | REVIEW RETENTION APPLICATION | 0.3 | $121.50 |
| 03/21/18 | KURTH | EA1 | REVIEW AND FINALIZE FOX'S EMPLOYMENT APPLICATION AND DECLARATIONS FOR M.KURTH AND R.FEFERMAN | 1.0 | $650.00 |
| 03/22/18 | DESANTIS | EA1 | EMAIL WITH M. KURTH AND J. DISTANISLAO RE: APPLICATION TO ORDER APPROVING EMPLOYMENT OF FOX ROTHSCHILD AS SPECIAL COUNSEL | 0.6 | $216.00 |
| 03/22/18 | KURTH | EA1 | REVIEW AND RESPOND TO CORRESPONDENCE FROM | 0.1 | $65.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | J.DISTANISLAO RE EMPLOYMENT APPLICAITON, NOTICE, DECLARATIONS | | |
| 03/22/18 | MANNING | EA1 | REVIEW REVISED RETENTION APPLICATION AND PROPOSED ORDER THERETO | 0.9 | $364.50 |
| 03/23/18 | KURTH | EA1 | REVIEW ORDER RE FOX ROTHSCHILD'S FEE APPLICATION | 0.1 | $65.00 |
| 03/29/18 | KURTH | EA1 | TELEPHONE CONFERENCE WITH R.FEFERMAN RE FOX EMPLOYMENT APPLICATION | 0.4 | $260.00 |
| 03/29/18 | KURTH | EA1 | CONFER WITH M.MANNING RE FOX EMPLOYMENT APPLICATION AND UST COMMENTS RE SAME | 0.2 | $130.00 |
| 03/29/18 | MANNING | EA1 | CONFER WITH D. ORTIZ RE: FOX EMPLOYMENT APPLICATION | 0.4 | $162.00 |
| 03/29/18 | MANNING | EA1 | CONFER WITH M. KURTH RE: FOX EMPLOYMENT APPLICATION | 0.2 | $81.00 |
| 03/29/18 | MANNING | EA1 | MAKE FINAL EDITS TO FOX EMPLOYMENT APPLICATION AND FACILITATE FILING AND SERVICE | 0.4 | $162.00 |
| 03/30/18 | KURTH | EA1 | REVIEW AND REVISE CORE ENGAGEMENT LETTER | 0.3 | $195.00 |
| 03/30/18 | KURTH | EA1 | REVIEW AND FINALIZE SUPPLEMENT TO FOX ROTHSCHILD'S EMPLOYMENT APPLICATION WITH SUPPORTING EXHIBITS, DECLARATIONS | 3.0 | $1,950.00 |
| 03/30/18 | MANNING | EA1 | DRAFT SUPPLEMENTAL INFORMATION FOR RETENTION APPLICATION | 1.0 | $405.00 |
| 03/30/18 | MANNING | EA1 | FACILITATE FILING AND SERVICE OF SUPPLEMENTAL INFORMATION FOR RETENTION | 0.5 | $202.50 |
| 04/03/18 | MANNING | EA1 | REVIEW ORDER APPROVING FOX ROTHSCHILD RETENTION | 0.2 | $81.00 |
| 04/03/18 | MANNING | EA1 | REVIEW ORDER CONVERTING CASE | 0.2 | $81.00 |
| 07/09/18 | DENSMORE | FA1 | REVISIONS TO FOX FINAL FEE APPLICATION PER REVISIONS TO DRAFT INVOICE | 0.8 | $232.00 |
| 07/11/18 | DENSMORE | FA1 | FURTHER REVISIONS TO FOX'S FINAL FEE APPLICATION PER | 0.7 | $203.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | COMMENTS FROM M. KURTH | | |
| 07/16/18 | DENSMORE | FA1 | FURTHER REVISIONS TO FOX ROTHSCHILD'S FINAL FEE APPLICATION | 0.7 | $203.00 |
| 07/25/18 | DENSMORE | FA1 | FURTHER REVISIONS TO FOX ROTHSCHILD'S FINAL FEE APPLICATION PER COMMENTS FROM M. KURTH | 0.5 | $145.00 |
| 07/30/18 | DENSMORE | FA1 | ASSIST WITH ADDITIONAL REVISIONS TO FOX ROTHSCHILD'S FINAL FEE APPLICATION | 0.2 | $58.00 |
| 08/07/18 | CHLUM | FA1 | REVIEW EMAIL FROM M. KURTH AND DRAFT OF FINAL FEE APPLICATION. | 0.2 | $59.00 |
| 08/07/18 | EMERSON | FA1 | CORRESPONDENCE WITH M. KURTH AND P. CHLUM RE: FOX FEE APPLICATION | 0.1 | $35.00 |
| 08/08/18 | EMERSON | FA1 | REVIEW FOX FEE APPLICATION; PREPARE FOR FILING | 0.2 | $70.00 |
| 08/08/18 | EMERSON | FA1 | CORRESPONDENCE WITH K. DESANTIS AND M. KURTH RE: FIRST LEGAL INVOICE | 0.1 | $35.00 |
| 08/09/18 | EMERSON | FA1 | CORRESPONDENCE WITH K. DESANTIS AND M. KURTH RE: FIRST LEGAL INVOICE; REVIEW INVOICE AND FEE APPLICATION | 0.8 | $280.00 |
| 08/13/18 | EMERSON | FA1 | CORRESPONDENCE WITH K. DESANTIS AND M. KURTH RE: FIRST LEGAL INVOICE; REVIEW INVOICE | 0.4 | $140.00 |
| 08/13/18 | EMERSON | FA1 | CORRESPONDENCE WITH M. KURTH RE: FEE APPLICATION | 0.3 | $105.00 |
| 08/13/18 | EMERSON | FA1 | PREPARE FEE APPLICATION | 1.6 | $560.00 |
| 08/13/18 | EMERSON | FA1 | CORRESPONDENCE WITH S. MULLEN RE: FEE APPLICATION | 0.2 | $70.00 |
| 08/13/18 | EMERSON | FA1 | CORRESPONDENCE WITH M. KURTH, G. SLATER, AND D. ORTIZ RE: FEE APPLICATION | 0.2 | $70.00 |
| 08/13/18 | EMERSON | FA1 | CORRESPONDENCE WITH M. KURTH RE: FEE APPLICATION | 0.2 | $70.00 |
| 08/13/18 | EMERSON | FA1 | CORRESPONDENCE WITH M. KURTH AND P. CHLUM RE: FEE APPLICATION | 0.2 | $70.00 |
| 08/13/18 | EMERSON | FA1 | CALL WITH R. FEFERMAN RE: FEE APPLICATION | 0.1 | $35.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 08/13/18 | EMERSON | FA1 | REVIEW DOCKET; CORRESPONDENCE WITH G. SLATER RE: NOTICING OF FEE APPLICATION | 0.4 | $140.00 |
| 08/13/18 | EMERSON | FA1 | CORRESPONDENCE WITH M. KURTH RE: FEE APPLICATION EXHIBITS | 0.2 | $70.00 |
| 03/10/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFFERMAN AND A.RHIM RE PENDING SALE, ISSUES, PATH FORWARD | 0.0 | NO CHARGE |
| 03/10/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFFERMAN RE OSC PENDING SALE, CASE BACKGROUND, ISSUES, PATH FORWARD | 0.0 | NO CHARGE |
| 03/11/18 | KURTH | SA | VARIOUS CONFERENCE CALLS WITH R.FEFFERMAN RE PENDING SALE, CASE BACKGROUND, ISSUES, PATH FORWARD | 0.0 | NO CHARGE |
| 03/11/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFFERMAN (M. YOUNG, BUYERS COUNSEL) AND J. O'DEA RE PENDING SALE, ISSUES, PATH FORWARD | 0.0 | NO CHARGE |
| 03/12/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R. FERRERMAN RE CASE BACKGROUND AND SALE MOTION | 0.5 | $325.00 |
| 03/12/18 | KURTH | SA | REVIEW DOCKET AND IDENTIFY DOCUMENTS NEEDED TO ADDRESS SALE MOTION AND FEE BACKGROUND | 1.0 | $650.00 |
| 03/12/18 | KURTH | SA | REVIEW ORDERS ON STATUS CONFERENCE 10/11/17 #8, 10/11/17 #7 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW ORDER ON STATUS CONFERENCE 10/11/17 #7 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | CONFER WITH M.MANNING RE BID PROCEDURES, SALES AND MARKETING EFFORTS, ADDITIONAL EFFORTS NEEDED IN RESPONSE TO COURT'S CONCERNS - ADDITIONAL REACH OUT BY R.FEFERMAN TO BIDDERS, POSTING NOTICES OF SALES IN WHOLE OR LOTS ON MARKETING WEBSITES, TIGER BID AND ESTIMATES, AND POSTINGS ON COURT | 0.3 | $195.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | WEBSITE | | |
| 03/12/18 | KURTH | SA | REVIEW OF CASH COLLATERAL MOTION, EXHIBIT A AND SUPPORTING DECLARATION #9; UST OPPOSITION TO CASH COLLATERAL MOTION #17; STIPULATION RE USE OF CASH COLLATERAL #18 AND UST OBJECTION #22; MINUTES ORDER RE USE OF CASH COLLATERAL #28; STIPULATION TO CONTINUE HEARING #36; 2ND AMENDED CASH COLLATERAL MOTION #49; TENTATIVE CASH COLLATERAL RULING #54; CORE REPLY TO BOFA OBJECTION #56; STIPULATION RE CONTINUANCE #32; NOTICE OF HEARING #34; TENTATIVE RULING RE SAME #35; MINUTE ORDER RE SAME #37 AND #46; BOFA OPPOSITION TO 2ND CASH COLLATERAL MOTION #52; REPLY TO SAME #55; O'DEA DECLARATION RE SAME #56; STIPULATION TO CONTINUANCE HEARING #96; MINUTE ORDER #65; NOTICE OF CONTINUED HEARING #68; STIPULATION TO CONTINUE HEARING #72; ORDER TO CONTINUE HEARING #75; STIPULATION TO CONTINUE HEARING #94; MINUTE ODER #118, #123 , #132; TENTATIVE RULING #97, #99; ORDER TO CONTINUE HEARING #110; BOFA RESPONSES #111 | 0.5 | $325.00 |
| 03/12/18 | KURTH | SA | PRELIMINARY REVIEW OF PETITION AND SCHEDULES #1 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW ORDER APPROVING STIPULATION TO CONTINUE C/COLLATERAL HEARING AND LIMITING CASH USAGE TO IRREPARABLE HARM TO ADDRESS CRO QUESTIONS RE USE OF CASH TO SUSTAIN PRE-SALE OPERATIONS (#36) | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | PRELIMINARY REVIEW OF STATUS REPORT #44 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN RE SALE ISSUES, TIGER VALUATIONS OF ALL/SIMSON INVENTORY, | 0.3 | $195.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | PROGRESS TOWARDS ADDRESSING COURT'S CONCERNS RE LACK OF REPORTING, ETC | | |
| 03/12/18 | KURTH | SA | TELEPHONE CONFERENCE WITH M.MANNING RE SALE NOTICES | 0.3 | $195.00 |
| 03/12/18 | KURTH | SA | TELEPHONE CONFERENCE WITH M.SALAZAR AND M.MANNING RE SOLICITATION OF BID AND VALUATION RE DEBTOR'S ASSETS (ALL AND/OR SIMPSON ASSETS) | 0.5 | $325.00 |
| 03/12/18 | KURTH | SA | REVIEW MISCELLANEOUS MOTIONS ON DOCKET RE CASE BACKGROUND | 0.6 | $390.00 |
| 03/12/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN AND M.MANNING RE SALE PROCEDURES, NOTICING OF AUCTION, AND SOLICITATION OF BIDS FOR INDIVIDUAL ASSETS | 0.5 | $325.00 |
| 03/12/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN RE COORDINATION OF EFFORTS RE RENEWED SALE EFFORTS | 0.5 | $325.00 |
| 03/12/18 | KURTH | SA | EXCHANGE E-MAIL CORRESPONDENCE WITH M.SALAZAR AND M.MANNING RE AUCTION PROCEDURES | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | EXCHANGE E-MAIL CORRESPONDENCE WITH M.MANNING AND R.FEFFERMAN RE NOTICE OF UPDATED SALE AND OFFERED LOTS, PUBLICATION NOTICE, AND BIDS FROM TIGER, AS WELL AS REQUEST FOR BIDS FROM GREAT AMERICAN/HILCO/GORDON BROTHERS | 0.2 | $130.00 |
| 03/12/18 | KURTH | SA | REVIEW AND RESPOND TO CORRESPONDENCE FROM M.YOUNG RE BUYER DECLARATION RE GOOD FAITH FINDINGS, ETC. | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW CORRESPONDENCE FROM R.FEFERMAN RE ORIGINAL APA AND MOU | 0.2 | $130.00 |
| 03/12/18 | KURTH | SA | REVIEW CORRESPONDENCE FROM M.YOUNG WITH COPY OF ORIGINAL BUYERS DECLARATION AND RESPOND | 0.2 | $130.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | TO SAME RE REVISED DECLARATION WITH SUPPORT FOR GOOD FAITH FINDINGS, ETC. | | |
| 03/12/18 | KURTH | SA | REVIEW AND RESPOND TO CORRESPONDENCE FROM A.RHIM RE REVISED APA AND ISSUES WITH ORIGINAL APA STRUCTURE AND SIDE AGREEMENTS | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW OF DEBTOR-IN-POSSESSION OPERATING REPORTS FOR OCTOBER 2017 #53; NOVEMBER 2017 #58; DECEMBER 2017 #107 AND JANUARY 2018 #169 TO ASSIST WITH RESPONDING TO COURT'S CONCERND RE SALE AND DEBTOR/SIMPSON RELATIONSHIP | 0.2 | $130.00 |
| 03/12/18 | KURTH | SA | REVIEW OF AMENDMENT TO ASSETS/LIABILITIES AND CREDITORS HOLDING CLAIMS #59 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW OF STATUS REPORTS FOR DECEMBER #70, JANUARY #93 AND #112, AND FEBRUARY #131 TO ASSIST IN RESPONDING TO COURT'S CONCERNS RE PROPOSED SALE | 1.0 | $650.00 |
| 03/12/18 | KURTH | SA | REVIEW OF DECLARATION OF JOSEPH O'DEA RE CHAPTER 11 STATUS CONFERENCE #114 TO ASSIST IN RESPONDING TO COURT'S CONCERNS RE PROPOSED SALE | 0.3 | $195.00 |
| 03/12/18 | KURTH | SA | REVIEW OF TENTATIVE RULING OF STATUS CONFERENCE, AND 3 MOTIONS. #115 TO ASSIST IN RESPONDING TO COURT'S CONCERNS RE PROPOSED SALE | 0.5 | $325.00 |
| 03/12/18 | KURTH | SA | PRELIMINARY REVIEW OF TENTATIVE RULING OF STATUS CONFERENCE, AND 4 MOTIONS #120 | 0.5 | $325.00 |
| 03/12/18 | KURTH | SA | REVIEW OF NOTICE OF SALE MOTION; MOTION; MEMO OF POINTS-AUTHORITIES. #138 | 0.5 | $325.00 |
| 03/12/18 | KURTH | SA | REVIEW OF MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF SALE MOTION | 0.5 | $325.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | #139 | | |
| 03/12/18 | KURTH | SA | REVIEW OF DECLARATION OF JOSEPH O'DEA IN SUPPORT OF SALE MOTION #140 | 0.5 | $325.00 |
| 03/12/18 | KURTH | SA | REVIEW OF DECLARATION OF RICHARD FEFERMAN IN SUPPORT OF MOTION FOR ENTRY OF (2) ORDERS; MEMORANDUM OF POINTS AND AUTHORITIES #141 | 0.5 | $325.00 |
| 03/12/18 | KURTH | SA | REVIEW OF NOTICE OF ERRATA TO DECLARATION OF RICHARD FEFERMAN IN SUPPORT OF MOTION/ENTRY/ORDERS #142 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW OF SECOND NOTICE OF ERRATA TO DECLARATION OF RICHARD FEFERMAN IN SUPPORT OF SALE #145 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW OF NOTICE OF ERRATA TO MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION SALE MOTION #147 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW OF ORDER PARTIALLY GRANTING DEBTORS MOTION APPROVING STALKING HORSE, AND SETTING FINAL SALE HEARING. #148 | 0.5 | $325.00 |
| 03/12/18 | KURTH | SA | REVIEW OF MINUTE ORDER-STATUS CONFERENCE AND TWO MOTIONS. #149 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW OF ORDER FOR APPOINTMENT OF CHIEF RESTRUCTURING OFFICER #150 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW OF NOTICE OF (SALE) HEARING AND MOTION #151 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW OF DECLARATION OF RICHARD FEFERMAN IN SUPPORT OF ESTIMATED DISTRIBUTION FORECAST #155 | 0.4 | $260.00 |
| 03/12/18 | KURTH | SA | REVIEW OF BANK OF AMERICA OPPOSITION TO DEBTORS MOTION FOR ORDER APPROVING SALE #156 | 0.3 | $195.00 |
| 03/12/18 | KURTH | SA | PRELIMINARY REVIEW OF BERLIN PACKAGING OBJECTION TO DEBTORS SALE #157 | 0.3 | $195.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/18 | KURTH | SA | REVIEW OF DEBTORS REPLY TO BERLIN PACKAGING OPPOSITION TO DEBTORS MOTIN FOR ORDER APPROVING SALE #163 | 0.3 | $195.00 |
| 03/12/18 | KURTH | SA | PRELIMINARY REVIEW OF DEBTORS REPLY TO BANK OF AMERICA OPPOSITION TO DEBTORS MOTION FOR SALE #164 | 0.2 | $130.00 |
| 03/12/18 | KURTH | SA | REVIEW OF DECLARATION OF JOSEPH O'DEA IN SUPPORT OF DEBTORS REPLY #165 | 0.2 | $130.00 |
| 03/12/18 | KURTH | SA | REVIEW OF DECLARATION OF RICHARD FEFERMAN IN SUPPORT OF DEBTORS REPLY #166 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | PRELIMINARY REVIEW OF DECLARATION OF JOSEPH O'DEA RE LANDLORD CONSENT TO LEASE ASSIGNMENT #167 | 0.2 | $130.00 |
| 03/12/18 | KURTH | SA | REVIEW OF MINUTE ORDER - STATUS CONFERENCE AND TWO MOTIONS. #168 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW OF DECLARATION OF JOSEPH O'DEA DESCRIBING EQUIPMENT TO SIMPSON LABS IN SUPPORT OF DEBTORS REPLY #171 | 0.3 | $195.00 |
| 03/12/18 | KURTH | SA | REVIEW OF DECLARATION OF STEPHEN HINZE IN SUPPORT OF SALE CONFIRMATION #172 | 0.1 | $65.00 |
| 03/12/18 | KURTH | SA | REVIEW OF DECLARATION OF RICHARD FEFERMAN IN SUPPORT OF MOTION TO APPROVE FREE AND CLEAR SALE #173 | 0.3 | $195.00 |
| 03/12/18 | KURTH | SA | REVIEW OF ORDER TO SHOW CAUSE RE DISMISSAL OR CONVERSION TO CHAPTER 7 #177 | 0.5 | $325.00 |
| 03/12/18 | MANNING | SA | REVIEW SALE PLEADINGS AND RELATED DOCUMENTS EXCHANGE | 6.5 | $2,632.50 |
| 03/12/18 | MANNING | SA | CORRESPONDENCE WITH M KURTH RE: SALE ISSUES | 0.5 | $202.50 |
| 03/13/18 | BIRD | SA | DRAFTING OF STIPULATION FOR LL / RENT | 3.8 | $1,634.00 |
| 03/13/18 | DENSMORE | SA | RETRIEVE, REVIEW PLEADINGS FROM DOCKET RE SALE NOTICES | 0.3 | $82.50 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 03/13/18 | DENSMORE | SA | BEGIN DRAFTING NOTICE RE: SALE OF PROPERTY PER M. MANNING | 0.3 | $82.50 |
| 03/13/18 | DESANTIS | SA | CONFERENCE WITH M. KURTH RE: REVIEW OF LEASE AGREEMENTS TO ASSESS TRUE V. DISGUISED SECURITY INTEREST AND SALE OF ASSESTS (NO CHARGE FOR M. KURTH) | 0.5 | $180.00 |
| 03/13/18 | DESANTIS | SA | TELEPHONE CALL WITH R. FEFFERMAN RE: REVIEW OF LEASE AGREEMENTS AND TO ASSESS TRUE V. DISGUISED SECURITY INTEREST AND SALE OF ASSESTS | 0.2 | $72.00 |
| 03/13/18 | DESANTIS | SA | REVIEW OF LEASE AGREEMENTS TO ASSESS TRUE V. DISGUISED SECURITY INTEREST AND SALE OF ASSESTS | 1.6 | $576.00 |
| 03/13/18 | KURTH | SA | FURTHER REVIEW SALE MOTIONS, DECLARATIONS, TENTATIVE RULING, AND TRANSCRIPT | 2.0 | $1,300.00 |
| 03/13/18 | KURTH | SA | TELEPHONE CONFERENCE WITH M.MANNING RE APA, NOTICE OF SALE, SALE MOTION, ASSET LISTS AND COURT ORDER APPROVING PRIOR BID PROCEDURES | 0.5 | $325.00 |
| 03/13/18 | KURTH | SA | REVIEW TRANSCRIPT AND JUDGE'S COMMENTS REGARDING UNAVAILABILITY OF MR. SIMPSON TO TESTIFY | 0.1 | $65.00 |
| 03/13/18 | KURTH | SA | PREPARE CORRESPONDENCE TO R.FEFFERMAN AND M.MANNING REGARDING COST EFFECTIVELY PUBLISHING THE LIST OF AVAILABLE ASSETS VIA NEWS PUBLICATIONS, COURT FILINGS, OR WEBSITE | 0.1 | $65.00 |
| 03/13/18 | KURTH | SA | PREPARE CORRESPONDENCE TO A.RHIM, R.FEFFERMAN AND M.MANNING RE COURTS AVAILABILITY, AND TIMING/COMMENTS ON REVISED APA. | 0.1 | $65.00 |
| 03/13/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFFERMAN AND M.MANNING REGARDING | 0.4 | $260.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | REVISED DEAL TERMS AND COORDINATING CHANGES TO THE APA, AND ALSO DISCUSSING HEARING PREPARATIONS, DECLARATIONS, PRIORITIES, AND NECESSARY TESTIMONY | | |
| 03/13/18 | KURTH | SA | PREPARE CORRESPONDENCE TO M.YOUNG REGARDING REVISIONS TO APA, COORDINATING DRAFTING, AND REQUIRING FINAL DOCUMENTS FOR BANK REVIEW TODAY, AND ALSO REQUESTING MR. SIMPSON APPEARANCE TO TESTIFY ON THE 21ST | 0.2 | $130.00 |
| 03/13/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFFERMAN, M.SALZAZAR AT TIGER CAPITAL REGARDING LIQUIDATION PROPOSALS AND VALUATIONS FOR SIMSON ASSETS AND ENTIRE ASSET PORTFOLIO | 0.4 | $260.00 |
| 03/13/18 | KURTH | SA | TELEPHONE CONFERENCE WITH S.HEINZ TO COORDINATE M&A ACTIVITY AND AVOID DUPLICATION OF EFFORT. | 0.3 | $195.00 |
| 03/13/18 | KURTH | SA | PREPARE CORRESPONDENCE TO S.HEINZ AND R.FEFFERMAN RE REQUEST FOR COPIES OF PRIOR UCC SEARCHES TO CONFIRM ALL SECURED PARTIES ARE NOTICED | 0.1 | $65.00 |
| 03/13/18 | KURTH | SA | CONFER WITH M.MANNING RE SALE NOTICES, REQUEST FOR UCC SEARCHES, STATUS OF LEASED REAL ESTATE - COORDINATION RE MOTION TO ASSUME/ASSIGN AND STATUS OF APA REVISIONS | 0.4 | $260.00 |
| 03/13/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN RE ISSUES WITH RESPECT TO LEASED/OWNED EQUIPMENT - QUESTIONS REGARDING SECURITY INTERESTS, LEASED V. OWNED EQUIPMENT, REVIEW OF SCHEDULES AND REVIEW OF DOCUMENTATION TO VERIFY INFORMATION RE SAME (PARTIAL PARTICIPATION BY | 0.5 | $325.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | M.MANNING) | | |
| 03/13/18 | KURTH | SA | CONFER WITH I.DENSMORE RE REVIEW OF SCHEDULES OF ASSETS AND LIABILITIES / SCHEDULES OF APA ASSETS TO PREPARE CHART IN RESPONSE TO COURT'S QUESTIONS REGARDING SAME | 0.3 | $195.00 |
| 03/13/18 | KURTH | SA | CONFER WITH K.DESANTIS RE REVIEW OF DOCUMENTATION RE: LEASED V. OWNED EQUIPMENT IN CONNECTION WITH DETERMINATION OF SALEABLE ASSETS | 0.5 | $325.00 |
| 03/13/18 | KURTH | SA | PREPARE CORRESPONDENCE TO R. FEFERMAN REGARDING SIMPSON TESTIMONY AND COORDINATING APPEARANCES | 0.1 | $65.00 |
| 03/13/18 | MANNING | SA | REVIEW AND FINALIZE SALE NOTICE | 1.0 | $405.00 |
| 03/13/18 | MANNING | SA | EXCHANGE EMAIL CORRESPONDENCE WITH M. KURTH, R. FEFERMAN RE: TERM SHEET/MOU AND APA | 0.2 | $81.00 |
| 03/13/18 | MANNING | SA | REVIEW LOCAL RULES REGARDING PUBLICATION OF SALE NOTICE | 0.4 | $162.00 |
| 03/13/18 | MANNING | SA | REVIEW ORIGINAL APA AND COMMENTS REGARDING NEW DEAL | 1.0 | $405.00 |
| 03/13/18 | MANNING | SA | REVIEW LIST OF ASSETS FOR SALE TO SIMPSON (AKA "INCLUDED" ASSETS) AND THOSE NOT FOR SALE (AKA "EXCLUDED ASSETS") | 0.4 | $162.00 |
| 03/13/18 | MANNING | SA | TELEPHONE CONFERENCE WITH M. KURTH RE: APA, SALE NOTICE, SALE MOTION, ASSET LIST, AND COURT ORDER REGARDING APPROVAL OF PRIOR BID PROCEDURES | 0.5 | $202.50 |
| 03/13/18 | MANNING | SA | TELEPHONE CONFERENCE WITH M. KURTH, R. FEFERMAN RE: REVISED DEAL TERMS AND COORDINATING REVISIONS TO APA, HEARING PREPARATIONS, NECESSARY DECLARATIONS AND | 0.4 | $162.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | TESTIMONY AND TIMING/PRIORITY OF SAME | | |
| 03/13/18 | MANNING | SA | CONFER WITH M. KURTH RE: REQUEST FOR UCC SALE SEARCHES, STATUS OF LEASED REAL ESTATE/COORDINATE RE: MOTION TO ASSUME/REJECT REAL PROPERTY LEASES | 0.4 | $162.00 |
| 03/13/18 | MANNING | SA | TELEPHONE CONFERENCE WITH M. KURTH, R. FEFERMAN RE: STATUS OF SECURITY INTERESTS, LEASED VS OWNED EQUIPMENT, REVIEW OF SCHEDULES | 0.3 | $121.50 |
| 03/13/18 | MANNING | SA | DRAFT AND CIRCULATE REVISED APA | 3.5 | $1,417.50 |
| 03/13/18 | MANNING | SA | EXCHANGE CORRESPONDENCE WITH SIMPSON, BANK AND CLIENT RE: SAME | 0.3 | $121.50 |
| 03/14/18 | BIRD | SA | CORRESPOND WITH CORE RE: LEASE ISSUES IN DETERMINATION OF SALEABLE ASSETS | 0.7 | $301.00 |
| 03/14/18 | BIRD | SA | PREPARE LANDLORD STIPULATION NEEDED TO FACILITATE SALE AND PROVIDE DRAFTS TO COUNTERPARTIES | 2.4 | $1,032.00 |
| 03/14/18 | DENSMORE | SA | REVIEW SCHEDULES, AMENDMENTS TO IDENTIFY, LIST ALL KNOWN ASSETS, VALUES THEREOF PER M. KURTH | 4.9 | $1,347.50 |
| 03/14/18 | DENSMORE | SA | ASSIST M. MANNING WITH PREPARATION OF SALE MOTION | 0.3 | $82.50 |
| 03/14/18 | DENSMORE | SA | REVIEW SCHEDULES TO ASSIST M. KURTH WITH RECONCILING TOTAL AMOUNTS OF ASSETS | 0.6 | $165.00 |
| 03/14/18 | DESANTIS | SA | CONTINUED REVIEW OF LEASES AND LOANS | 4.5 | $1,620.00 |
| 03/14/18 | DESANTIS | SA | EMAIL TO M. KURTH AND M. MANNING RE: REVIEW OF "LEASES" | 0.4 | $144.00 |
| 03/14/18 | KURTH | SA | Review correspondence from K.Desantis Re: APA exhibits | 0.2 | $130.00 |
| 03/14/18 | KURTH | SA | Review APA exhibits | 1.0 | $650.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 03/14/18 | KURTH | SA | Exchange correspondence with L. Bird RE: landlord stipulation (various) | 0.5 | $325.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with S. Hinz re: background information and questions regarding renegotiation of sale agreement | 0.4 | $260.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with M. Manning RE: sale negotiations and preparation of APA and related motion | 0.3 | $195.00 |
| 03/14/18 | KURTH | SA | Exchange various emails with R. Feferman Re: sale process and negotiations | 0.7 | $455.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with J.Odea RE: business issues and negotiation of new sale agreement | 0.3 | $195.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with M. Manning and R. Ferferman RE: publication of equipment sale | 0.3 | $195.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with M. Manning Re: sale notice | 0.2 | $130.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with M. Manning Re: APA | 0.3 | $195.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with R. Feferman RE: monthly financials, business issues, and renegotiation of sale agreement | 0.4 | $260.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with R.Feferman re: sale issues with respect to Berlin Equipment (Various) | 0.5 | $325.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with R.Feferman re: Berlin Equipment and equipment lease rejection issues related to the sale effort (various) | 0.5 | $325.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with M.Manning Re: revised APA (various) | 0.5 | $325.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with M Manning Re: equipment lease issues related to the sale effort | 0.3 | $195.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with S. Heinz to coordinate regarding rejection of real estate leases | 0.1 | $65.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with A.Rhim re: revised APA | 0.3 | $195.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 03/14/18 | KURTH | SA | Exchange correspondence with J.Odea re: racking quote in support of sale efforts | 0.2 | $130.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with R.Feferman with respect to impact of sale process on debtor's payroll | 0.2 | $130.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with M.Manning re: BofA equipment list | 0.2 | $130.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with A.Rhim re: BofA equipment list | 0.2 | $130.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with K.Desantis re: APA exhibits | 0.2 | $130.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with L.Bird re: Simpson narrative | 0.2 | $130.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with S.Hinz re: background information re: Berlin assets | 0.3 | $195.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with R.Feferman re: Core equipment lease rejections in association with sale effort | 0.3 | $195.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with R.Feferman re: nutraceutical manufacturing and fulfillment company equipment for sale | 0.2 | $130.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with R.Feferman re: analysis of outsourcing in response to court's concerns re: same | 0.8 | $520.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with M. Manning re: revised APA | 0.3 | $195.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with M.Manning re: Simpson spreadsheet | 0.3 | $195.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with M.Young re: revised APA | 0.5 | $325.00 |
| 03/14/18 | KURTH | SA | Exchange correspondence with J.Odea re: Simpson narrative | 0.4 | $260.00 |
| 03/14/18 | KURTH | SA | Further revise and modified APA | 1.9 | $1,235.00 |
| 03/14/18 | MANNING | SA | FURTHER REVISIONS TO APA | 2.6 | $1,053.00 |
| 03/14/18 | MANNING | SA | EMAIL WITH K. DESANTIS RE: REVIEW OF "LEASES" | 0.4 | $162.00 |
| 03/14/18 | MANNING | SA | PREPARE MOTION AUTHORIZING SALE AND 9019 RELIEF | 3.2 | $1,296.00 |
| 03/14/18 | MANNING | SA | CORRESPOND WITH M. KURTH, R. FEFERMAN RE: | 0.3 | $121.50 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | "LEASE" REJECTIONS | | |
| 03/14/18 | MANNING | SA | CORRESPOND WITH M. KURTH, J. BIRD RE: LANDLORD STIPULATION | 0.3 | $121.50 |
| 03/14/18 | MANNING | SA | REVIEW K. DESANTIS ANALYSIS OF "LEASES" | 0.6 | $243.00 |
| 03/14/18 | MANNING | SA | REVIEW BOFA EQUIPMENT LIST | 0.3 | $121.50 |
| 03/14/18 | MANNING | SA | CORRESPOND WITH M. KURTH, S. HINZE RE: MOTION TO ASSUME/REJECT LEASES TO FACILITATE ASSEST SALE | 0.3 | $121.50 |
| 03/14/18 | MANNING | SA | CORRESPONDENCE WITH J'DEA, R. FEFERMAN RE: COSTS ASSOCIATED WITH REJECTION OF REAL PROPERTY LEASE AND RELATED MOVING EXPEDITURES | 0.4 | $162.00 |
| 03/14/18 | MANNING | SA | CORRESPOND WITH M. YOUNG RE: REVISED APA | 0.1 | $40.50 |
| 03/14/18 | MANNING | SA | REVIEW AND COMMENT ON LANDLORD STIPULATION | 0.5 | $202.50 |
| 03/15/18 | BIRD | SA | DRAFTING IN SUPPORT OF SHOW CAUSE ORDER RESPONSE WITH ISSUES OVERLAPPING SALES MOTION | 4.7 | $2,021.00 |
| 03/15/18 | DESANTIS | SA | EMAIL WITH M. KURTH: REVIEW/REVISION OF DECLARATIONS OF J. O'DEA AND R. FEFERMAN IN SUPPORT OF SALE MOTION | 0.3 | $108.00 |
| 03/15/18 | DESANTIS | SA | REVISE DECLARATION OF J. O'DEA IN SUPPORT OF SALE MOTION | 2.1 | $756.00 |
| 03/15/18 | DESANTIS | SA | REVISE DECLARATION OF R. FEFERMAN IN SUPPPORT OF SALE MOTION | 2.0 | $720.00 |
| 03/15/18 | DESANTIS | SA | OFFICE CONFERENCE WITH M. KURTH RE: PREPARATION OF EX PARTE MOTION FOR SHORTENED NOTICE FOR SALE HEARING AND ANCILLARY DOCUMENTS | 0.2 | $72.00 |
| 03/15/18 | DESANTIS | SA | PREPARE EX PARTE MOTION FOR SHORTENED NOTICE FOR SALE HEARING AND ALL ANCILLARY DOCUMENTS | 2.1 | $756.00 |
| 03/15/18 | DESANTIS | SA | PREPARE EX PARTE MOTION FOR SHORTENED NOTICE | 0.5 | $180.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | FOR SALE HEARING | | |
| 03/15/18 | DESANTIS | SA | PREPARE DECLARATION OF METTE H. KURTH TO EX PARTE MOTION FOR SHORTENED NOTICE FOR SALE HEARING | 1.0 | $360.00 |
| 03/15/18 | DESANTIS | SA | PREPARE FORM OF ORDER TO EX PARTE MOTION FOR SHORTENED NOTICE OF SALE HEARING | 0.5 | $180.00 |
| 03/15/18 | DESANTIS | SA | OFFICE CONFERENCE WITH M. KURTH RE: PREPARATION OF RESPONSE TO ORDER TO SHOW CAUSE ISSUES OVERLAPPING WITH SALE ISSUES | 0.4 | $144.00 |
| 03/15/18 | DESANTIS | SA | RESEARCH RE: CASE LAW IN SUPPORT OF RESPONSE TO ORDER TO SHOW CAUSE | 2.5 | $900.00 |
| 03/15/18 | DESANTIS | SA | PREPARE RESPONSE TO ORDER TO SHOW CAUSE | 1.8 | $648.00 |
| 03/15/18 | KURTH | SA | interview R.Feferman regarding extensive questions raised by the court regarding the sale process and due diligence needed to address those issues` | 1.5 | $975.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with M. Manning Re: lease research related to the sale effort | 0.3 | $195.00 |
| 03/15/18 | KURTH | SA | CONFER WITH K. DESANTIS RE PREPARTATION OF RESPONSE TO OSC | 0.4 | $260.00 |
| 03/15/18 | KURTH | SA | CONFER WITH K. DESANTIS RE PREPARATION OF 50 PART MOTION FOR SHORTENED NOTICE FOR SALE HEARING AND ANCILLARY DOCUMENTS | 0.2 | $130.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with K.Desantis re: Simpson narrative | 0.2 | $130.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with R.Feferman RE negotiations with Simpson regarding assumption of building leases (Various) | 0.5 | $325.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with S.Hinze RE sale issues with respect to Berlin equipment (various) | 0.2 | $130.00 |
| 03/15/18 | KURTH | SA | Review and revise Simpson narrative | 0.5 | $325.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with K.Desantis re: service and | 0.3 | $195.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | mailing | | |
| 03/15/18 | KURTH | SA | Exchange correspondence with M.Manning re: service and mailing | 0.2 | $130.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with S.Hinz receipt of buyers deposit | 0.1 | $65.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with M. Young Re: revised APA | 0.6 | $390.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with M. Manning Re: APA | 0.4 | $260.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with M. Manning Re: sale motion | 0.4 | $260.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with R. FEFERMAN RE nutraceutical manufacturing and fulfillment company equipment for sale | 0.1 | $65.00 |
| 03/15/18 | KURTH | SA | Exchange for the correspondence with S. Hinze RE Berlin assets | 0.2 | $130.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with S. Hinze to coordinate filings | 0.2 | $130.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with a.rHIM Re: second revised APA (vARIOUS) | 0.6 | $390.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with k.dESANTIS RE: notice of motion and ex parte motion for short notice | 0.2 | $130.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with RE declaration in support of sale motion r.fEFERMAN | 0.8 | $520.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with j.odEA AND s.HEINZ RE: CUSTOMER CONCerns j.oDEA regarding status of orders and resolution of same pending sale | 0.6 | $390.00 |
| 03/15/18 | KURTH | SA | WORK ON ASSET SALE | 0.5 | $325.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with b.IOU and m.young RE: Simpson labs TRUE UP amounts | 0.6 | $390.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with M Manning and A. Rim Re: notice of motion and ex parte motion for short time on sale | 0.2 | $130.00 |
| 03/15/18 | KURTH | SA | Exchange correspondence with M. Manning Re: service issues Ray sale motion | 0.1 | $65.00 |
| 03/15/18 | KURTH | SA | exchange correspondence with R. Ferferman Re: declaration to support request for short motion | 0.3 | $195.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | hearing | | |
| 03/15/18 | KURTH | SA | Exchange correspondence with R. Ferferman Re: draft of closed transactions between core and Simpson in response to court concerns | 0.2 | $130.00 |
| 03/15/18 | KURTH | SA | Telphone conferences with R.Feferman re sale process and preparation of supporting declarations to address court's concerns (various) | 1.3 | $845.00 |
| 03/15/18 | KURTH | SA | TELECONFERENCE WITH A.RHIM, SIMPSON, R. FEFERMAN, M.MANNING RE APA REVISIONS AND COMMENTS | 1.1 | $715.00 |
| 03/15/18 | KURTH | SA | EXCHANGE CORRESPONDENCE WITH M. MANNING RE PUBLICATION OF SALE NOTICE | 0.2 | $130.00 |
| 03/15/18 | KURTH | SA | REVIEW CORRESPONDENCE FROM M. MANNING RE BERLIN JOINDER | 0.1 | $65.00 |
| 03/15/18 | KURTH | SA | EXCHANGE CORRESPONDENCE WITH M. MANNING, A. RHIM RE TIGER PROPOSAL | 0.2 | $130.00 |
| 03/15/18 | KURTH | SA | REVIEW CORRESPONDENCE FROM M. MANNING M. SALAZAR RE TIGER PROPOSAL | 0.2 | $130.00 |
| 03/15/18 | KURTH | SA | interview Core management regarding extensive questions raised by the court regarding the sale process and due diligence needed to address those issues | 1.5 | $975.00 |
| 03/15/18 | KURTH | SA | attend to negotiation of modified APA | 2.0 | $1,300.00 |
| 03/15/18 | KURTH | SA | attend to sale process` | 1.0 | $650.00 |
| 03/15/18 | MANNING | SA | REVIEW MOTION TO ASSUME/ASSIGN REAL PROPERTY LEASE | 1.5 | $607.50 |
| 03/15/18 | MANNING | SA | PHONE CALL WITH A.RHIM, SIMPSON, R.FEFERMAN, M. KURTH RE: APA REVISIONS/COMMENTS | 1.1 | $445.50 |
| 03/15/18 | MANNING | SA | REVISE APA PER COMMENTS FROM OTHER PARTIES | 1.8 | $729.00 |
| 03/15/18 | MANNING | SA | REVIEW DRAFTS OF R.FEFERMAN AND J.O'DEA DECLARATIONS | 1.0 | $405.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 03/15/18 | MANNING | SA | REVISE SALE/9019 MOTION PER COMMENTS | 1.9 | $769.50 |
| 03/15/18 | MANNING | SA | REVIEW EMAIL NOTICE TO PROSPECTIVE BUYERS RE: EQUIPMENT SALE | 0.4 | $162.00 |
| 03/15/18 | MANNING | SA | CORRESPONDENCE WITH M. KURTH, S. HINZE RE: BERLIN JOINDER TO SALE MOTION | 0.4 | $162.00 |
| 03/15/18 | MANNING | SA | EXCHANGE CORRESPONDENCE WITH M. YOUNG RE: DECLARATION IN SUPPORT OF SALE | 0.2 | $81.00 |
| 03/15/18 | MANNING | SA | EXCHANGE CORRESPONDENCE WITH M. KURTH, A. RHIM RE: TIGER PROPOSAL | 0.2 | $81.00 |
| 03/15/18 | MANNING | SA | EXCHANGE CORRESPONDENCE WITH M. KURTH, M. SALAZAR RE: TIGER'S PROPOSAL AND WHETHER IP WILL BE CONSIDERED | 0.4 | $162.00 |
| 03/15/18 | MANNING | SA | PREPARE CORRESPONDENCE TO M. KURTH, I. DINSMORE RE: TIME OF FILING DEADLINE AND LOCAL PROCEDURES | 0.3 | $121.50 |
| 03/15/18 | MANNING | SA | EXCHANGE CORRESPONDENCE WITH M. KURTH RE: PUBLICATION OF NOTICE | 0.2 | $81.00 |
| 03/15/18 | MANNING | SA | EXCHANGE CORRESPONDENCE WITH R. FEFERMAN, J. O'DEA, M. YOUNG RE: EXPENSE OF MOVING OUT OF BUILDING 1 AND STATUS OF SIMPSON ASSUMPTION OF SAME | 0.8 | $324.00 |
| 03/15/18 | MANNING | SA | REVIEW PROPERTY LEASE OF BUILDING 1 | 0.6 | $243.00 |
| 03/15/18 | MANNING | SA | PREPARE FOR SALE HEARING AND RESPONSE TO ORDER TO SHOW CAUSE | 1.4 | $567.00 |
| 03/15/18 | MANNING | SA | REVIEW TIGER A/R ANALYSIS | 0.3 | $121.50 |
| 03/15/18 | MANNING | SA | EXCHANGE CORRESPONDENCE WITH S. HINZE RE: COORDINATING FILING OF SALE MOTION AND RELATED DOCUMENTS | 0.4 | $162.00 |
| 03/15/18 | MANNING | SA | REVIEW SERVICE LIST FOR SALE | 0.3 | $121.50 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 03/15/18 | MANNING | SA | REVIEW LIQUIDATION ANALYSIS | 0.6 | $243.00 |
| 03/15/18 | MANNING | SA | CORRESPONDENCE WITH R. FEFERMAN RE: NOTICE TO PROSPECTIVE BUYERS RE: EQUIPMENT SALE | 0.3 | $121.50 |
| 03/16/18 | BIRD | SA | FINAL EDITS TO RESPONSE TO SHOW CAUSE ORDER | 1.7 | $731.00 |
| 03/16/18 | DENSMORE | SA | REVIEW FIGURES IN PRIOR DECLARATIONS TO ASSIST WITH SALE MATTERS PER M. KURTH | 0.6 | $165.00 |
| 03/16/18 | DESANTIS | SA | CONTINUED PREPARATION OF RESPONSE TO ORDER TO SHOW CAUSE | 1.2 | $432.00 |
| 03/16/18 | DESANTIS | SA | OFFICE CONFERENCE WITH M. KURTH RE: PREPARATION FOR HEARING ON SALE MOTION | 0.5 | $180.00 |
| 03/16/18 | DESANTIS | SA | EMAIL TO R. FEFERMAN RE: TRANSCRIPTS FROM PRIOR COURT HEARINGS | 0.1 | $36.00 |
| 03/16/18 | DESANTIS | SA | REVIEW OF MARCH 6, 2018 TRANSCRIPT TO DETERMINE OUTSTANDING QUESTIONS OF COURT AND ANSWERS TO QUESTIONS | 2.0 | $720.00 |
| 03/16/18 | DESANTIS | SA | REVIEW OF MARCH 16, 2018 O'DEA DECLARATION TO DETERMINE OUTSTANDING QUESTIONS OF COURT AND ANSWERS TO QUESTIONS | 0.5 | $180.00 |
| 03/16/18 | DESANTIS | SA | ATTENTION TO SERVICE OF PLEADINGS FILED ON 3/17/2018 | 0.3 | $108.00 |
| 03/16/18 | KURTH | SA | TELEPHONE CONFERENCE WITH A.RHIM RE LIQUIDATOR ANALYSIS | 0.5 | $325.00 |
| 03/16/18 | KURTH | SA | TELEPHONE CONFERENCE WITH A.RHIM AND R.FEFERMAN RE LIQUIDATOR ANALYSIS AND RELATED ISSUES ADDRESSING COURT'S SALE CONCERNS | 0.4 | $260.00 |
| 03/16/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN AND MARK YOUNG/ E.SIMON RE ADJUSTMENTS AND RECONCILIATIONS UNDER THE APA; WITNESSES; PREPARATION FOR HEARING RE SAME | 0.5 | $325.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 03/16/18 | KURTH | SA | REVIEW CORRESPONDENCE FROM SIMPSON RE TREATMENT OF A/R AND DEPOSITS UNDER APA AND PREPARATION FOR HEARING; PREPARE CORRESPONDENCE TO M.MANNING RE SAME | 0.1 | $65.00 |
| 03/16/18 | KURTH | SA | PREPARATION FOR SALE HEARING | 3.0 | $1,950.00 |
| 03/16/18 | MANNING | SA | CONDUCT FINAL REVIEW AND EDITS TO SALE/9019 MOTION AND RELATED RESPONSE TO ORDER TO SHOW CAUSE | 1.8 | $729.00 |
| 03/16/18 | MANNING | SA | FACILITATE FILING AND SERVICE OF SALE/9019 MOTION AND RESPONSE TO ORDER TO SHOW CAUSE AND ANSWER QUESTIONS RE: SAME | 0.5 | $202.50 |
| 03/16/18 | MANNING | SA | EXCHANGE CORRESPODENCE WITH K. DESANTIS RE: HEARING TRANSCRIPTS | 0.4 | $162.00 |
| 03/16/18 | MANNING | SA | REVIEW ADDITIONAL SERVICE PARTY LIST FROM J. O'DEA | 0.3 | $121.50 |
| 03/16/18 | MANNING | SA | CORRESPOND WITH A. RHIM RE: CONTACTING CHAMBERS RE PLEADINGS | 0.2 | $81.00 |
| 03/16/18 | MANNING | SA | REVIEW OPEN ORDER LIST | 0.4 | $162.00 |
| 03/16/18 | MANNING | SA | REVIEW PROPOSED CASH COLLATERAL STIPULATION | 1.1 | $445.50 |
| 03/16/18 | MANNING | SA | DRAFT EMAIL TO CUSTOMERS RE: PENDING SALE OF OPEN ACCOUNTS, DISCUSS SAME WITH J. O'DEA | 0.7 | $283.50 |
| 03/16/18 | MANNING | SA | EXCHANGE CORRESPONDENCE WITH M. KURTH, M. YOUNG RE: RECONCILING RECEIVABLES DUE FROM DEBTOR TO SIMPSON | 0.9 | $364.50 |
| 03/16/18 | MANNING | SA | REVIEW DECEMBER HEARING TRANSCRIPT TO ENSURE DEBTORS SALE PREPARATION ADDRESSES ALL ISSUES | 1.1 | $445.50 |
| 03/16/18 | MANNING | SA | REVIEW APA EXHIBITS | 1.8 | $729.00 |
| 03/16/18 | MANNING | SA | CORRESPONDENCE WITH R. FEFERMAN RE: SIMPSON REMOVAL OF PROPERTY FROM BOTH REAL PROPERTY | 0.3 | $121.50 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | LOCATIONS | | |
| 03/17/18 | BIRD | SA | CORRESPOND WITH BUYER AND CRO RE: POOSIBLE ASSUMPTION OF DEBTOR'S LEASED EQUIPMENT | 0.8 | $344.00 |
| 03/18/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN RE DISTRIBUTION ANALYSIS NEEDED TO ADDRESS COURT'S SALE CONCERNS | 1.0 | $650.00 |
| 03/19/18 | DESANTIS | SA | REVIEW OF 3/16 FEFERMAN DECLARATION TO DETERMINE OUTSTANDING QUESTIONS OF COURT AND ANSWERS TO QUESTIONS | 1.0 | $360.00 |
| 03/19/18 | DESANTIS | SA | REVIEW ORDER TO SHOW CAUSE TO DETERMINE OUTSTANDING QUESTIONS TO COURT AND ANSWERS TO QUESTIONS | 0.7 | $252.00 |
| 03/19/18 | DESANTIS | SA | REVIEW OF DECEMBER 20, 2017 TRANSCRIPT TO DETERMINE OUTSTANDING QUESTIONS OF COURT AND ANSWERS TO QUESTIONS | 1.0 | $360.00 |
| 03/19/18 | DESANTIS | SA | REVIEW OF MARCH 8, 2018 O'DEA DECLARATION TO DETERMINE OUTSTANDING QUESTIONS OF COURT AND ANSWERS TO QUESTIONS | 0.3 | $108.00 |
| 03/19/18 | DESANTIS | SA | REVIEW OF MARCH 8, 2018 SIMPSON DECLARATION TO DETERMINE OUTSTANDING QUESTIONS OF COURT AND ANSWERS TO QUESTIONS | 0.2 | $72.00 |
| 03/19/18 | DESANTIS | SA | REVIEW OF MARCH 8, 2018 GRACE DECLARATION TO DETERMINE OUTSTANDING QUESTIONS OF COURT AND ANSWERS TO QUESTIONS | 0.2 | $72.00 |
| 03/19/18 | DESANTIS | SA | REVIEW OF FEBRUARY 20, 2018 O'DEA DECLARATION TO DETERMINE OUTSTANDING QUESTIONS OF COURT AND ANSWERS TO QUESTIONS | 0.2 | $72.00 |
| 03/19/18 | DESANTIS | SA | REVIEW OF MARCH 16, 2018 GRACE DECLARATION TO DETERMINE OUTSTANDING QUESTIONS OF COURT AND ANSWERS TO QUESTIONS | 0.4 | $144.00 |
| 03/19/18 | DESANTIS | SA | REVIEW OF FEBRUARY 8 STATUS CONFERENCE TRANSCRIPT TO DETERMINE | 0.7 | $252.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | OUTSTANDING QUESTIONS OF COURT AND ANSWERS TO QUESTIONS | | |
| 03/19/18 | DESANTIS | SA | REVIEW OF DECEMBER STATUS CONFERENCE TRANSCRIPT TO DETERMINE OUTSTANDING QUESTIONS OF COURT AND ANSWERS TO QUESTIONS | 0.7 | $252.00 |
| 03/19/18 | DESANTIS | SA | EMAIL WITH M. MANNING RE: OUTSTANDING ISSUES RAISED BY COURT RE SALE PROCESS | 0.2 | $72.00 |
| 03/19/18 | DESANTIS | SA | EMAIL WITH M. MANNING RE: LEASES REVIEWED | 0.2 | $72.00 |
| 03/19/18 | DESANTIS | SA | EMAIL WITH M. MANNING RE: PROPOSED ORDER TO SALE MOTION | 0.2 | $72.00 |
| 03/19/18 | DESANTIS | SA | REVISE PROPOSED ORDER TO SALE MOTION | 0.8 | $288.00 |
| 03/19/18 | KURTH | SA | PREPARE FOR HEARING RE SALE MOTION | 0.5 | $325.00 |
| 03/19/18 | KURTH | SA | CONFER WITH M.MANNING RE ANALYSIS OF INSURED-V-INSURED ISSUES (BILL, NO CHARGE) | 0.0 | NO CHARGE |
| 03/19/18 | KURTH | SA | CONFER WITH M.MANNING RE ANALYSIS OF EQUIPMENT OWNERSHIP/LEASES/RECHARACTERIZATION ISSUES IN ORDER TO DETERMINE ESTATE'S INTERSET AND LIKELY RECOVERY FROM NON-SIMPSON ASSETS | 0.2 | $130.00 |
| 03/19/18 | KURTH | SA | REVIEW DRAFT OF DISTRIBUTION ANALYSIS | 0.1 | $65.00 |
| 03/19/18 | KURTH | SA | PREPARE FOR CORE SALE HEARING (TELEPHONIC APPEARANCE) | 0.1 | $65.00 |
| 03/19/18 | KURTH | SA | REVIEW CORRESPONDENCE FROM A.RHIM RE SALE HEARING | 0.2 | $130.00 |
| 03/19/18 | KURTH | SA | REVIEW TIGER'S LIQUIDATION PROPOSAL. | 0.2 | $130.00 |
| 03/19/18 | KURTH | SA | PREPARE CORRESPONDENCE TO A.RHIM RE TIGER'S LIQUIDATION PROPOSAL. | 0.1 | $65.00 |
| 03/19/18 | KURTH | SA | PREPARE CORRESPONDENCE TO M.MANNING RE NOTICE OF SUBMISSION OF TIGER'S | 0.1 | $65.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | LIQUIDATION PROPOSAL. | | |
| 03/19/18 | KURTH | SA | REVIEW COURT'S TENTATIVE RULING RE SALE | 0.2 | $130.00 |
| 03/19/18 | KURTH | SA | REVIEW CORRESPONDENCE FROM S.HEINZ RE AMENDED NOTICE OF HEARING, AND AMENDED NOTICE OF HEARING | 0.1 | $65.00 |
| 03/19/18 | KURTH | SA | REVIEW CORRESPONDENCE FROM R.FEFFERMAN RE 12/20 HEARING TRANSCRIPT | 0.1 | $65.00 |
| 03/19/18 | KURTH | SA | PREPARE CORRESPONDENCE TO R.FEFERMAN AND J.O'DEA WITH COPY TO M.MANNING RE REQUEST FOR COPY OF DEBTOR'S D&O INSURANCE POLICY TO ADDRESS COURT'S TENTATIVE RULING RE OSC (BILL, NO CHARGE) | 0.0 | NO CHARGE |
| 03/19/18 | KURTH | SA | REVIEW FILED PLEADINGS AND PREPARE FOR HEARING RE SALE | 0.5 | $325.00 |
| 03/19/18 | KURTH | SA | PRELIMINARY REVIEW OF MANAGEMENT LIABILITY POLICY, FIDUCIARY LIABILITY POLICY, AND DECLARATIONS AND CORRESPONDENCE FROM J.O'DEA AND R.FEFERMAN RE SAME (BILL, NO CHARGE) | 0.0 | NO CHARGE |
| 03/19/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN TO REVIEW AND REVISE LIQUIDATION BUDGET IN ORDER TO ADDRESS COURTS SALE ISSUES | 1.5 | $975.00 |
| 03/19/18 | KURTH | SA | PREPARE CORRESPONDENCE TO K.DESANTIS RE 12/20 HEARING TRANSCRIPT AND PREPARATION FOR HEARING | 0.1 | $65.00 |
| 03/19/18 | MANNING | SA | CORRESPOND WITH K. DESANTIS RE: LEASES | 0.1 | $40.50 |
| 03/19/18 | MANNING | SA | CORRESPOND WITH K. DESANTIS RE: PROPOSED SALE ORDER | 0.2 | $81.00 |
| 03/19/18 | MANNING | SA | CORRESPOND WITH M. KURTH RE: INSURED VS INSURED ISSUE | 0.2 | $81.00 |
| 03/19/18 | MANNING | SA | CORRESPOND WITH M. KURTH RE: ANALYSIS OF EQUIPMENT | 0.2 | $81.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | OWNERSHIP/LEASES | | |
| 03/19/18 | MANNING | SA | EXCHANGE CORRESPONDENCE WITH R. FEFERMAN RE: SALE/BID PROCEDURES | 0.2 | $81.00 |
| 03/19/18 | MANNING | SA | CORR WITH I DINSMORE RE: PROCEDURE FOR REQUESTING TELEPHONIC APPEARANCE | 0.2 | $81.00 |
| 03/19/18 | MANNING | SA | FINAL REVISION AND CIRCULATION OF APA | 3.7 | $1,498.50 |
| 03/19/18 | MANNING | SA | CORRESPONDENCE WITH S. HINZE, K. DESANTIS RE: PROCEDURAL COMPLIANCE OF PROPOSED ORDERS | 0.2 | $81.00 |
| 03/19/18 | MANNING | SA | PREPARE FOR HEARING | 0.2 | $81.00 |
| 03/19/18 | MANNING | SA | REVIEW K DESANTIS FINAL LIST OF "LEASED" EQUIPMENT | 0.3 | $121.50 |
| 03/19/18 | MANNING | SA | REVIEW LIST OF PREPARATION QUESTIONS FOR R. FERERMAN | 0.1 | $40.50 |
| 03/19/18 | MANNING | SA | REVIEW ORDER SCHEDULING HEARING/COORDINATE WITH DEBTOR'S COUNSEL RE: SALE OF SAME | 0.4 | $162.00 |
| 03/19/18 | MANNING | SA | REVIEW DRAFT NOTICE OF MOTION/CORR W. K. DESANTIS RE: SAME | 0.3 | $121.50 |
| 03/19/18 | MANNING | SA | PREPARE AND FACILITATE FILING AND SERVICE OF RED-LINED COPY OF APA AND NOTICE OF SUBMISSION THEREOF | 1.1 | $445.50 |
| 03/19/18 | MANNING | SA | PREPARE AND FACILITATE FILING AND SERVICE OF NOTICE OF SUBMISSION OF TIGER REPORT | 0.4 | $162.00 |
| 03/19/18 | MANNING | SA | CORRESPONDENCE WITH M. KURTH RE: TIGER'S LIQUIDATION PROPOSAL | 0.1 | $40.50 |
| 03/19/18 | NEFF | SA | REVIEW D&O POLICY IN DETAIL TO CONFIRM WHETHER INSURED V. INSURED EXCEPTION APPLIES TO ADVERSARY PROCEEDING AGAINST D&OS OF COMPANY (BILL, NO CHARGE) | 0.0 | NO CHARGE |
| 03/19/18 | NIEDERMAN | SA | ATTENTION TO INQUIRY RE D&O COVERAGES AND | 0.0 | NO CHARGE |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | EXCLUSIONS | | |
| 03/20/18 | BIRD | SA | RESEARCH CASE LAW CONCERNING INSURED V INSURED LITIGATION | 0.0 | NO CHARGE |
| 03/20/18 | DESANTIS | SA | EMAIL WITH M. KURTH RE: QUESTIONS TO BE ANSWERED FOR SALE HEARING | 0.2 | $72.00 |
| 03/20/18 | DESANTIS | SA | PREPARE CHART RE: OUTSTANDING QUESTIONS OF COURT AND ANSWERS TO QUESTIONS FOR SALE HEARING AND PREPARATION OF CHART RE: SAME | 3.1 | $1,116.00 |
| 03/20/18 | DESANTIS | SA | ATTENTION TO EMAIL FROM R. FEFERMAN RE: STAY OF RELIEF REQUESTED | 0.1 | $36.00 |
| 03/20/18 | KURTH | SA | EXCHANGE E-MAIL CORRESPONDENCE WITH S.HEINZ AND R.FEFERMAN/J.O'DEA RE UPDATED REPORTING RE B26 REPORT / INFORMATION REGARDING VALUE OF SUBSIDIARY INTERESTS TO BE SOLD | 0.1 | $65.00 |
| 03/20/18 | KURTH | SA | REVIEW SUPPLEMENTAL FILINGS IN PREPARATION FOR SALE HEARING | 0.2 | $130.00 |
| 03/20/18 | KURTH | SA | REVIEW COURT'S TENTATIVE AND NOTES/CORRESPONDENCE, LIST OF ALL REMAINING OPEN ITEMS TO PREPARE FOR HEARING | 0.2 | $130.00 |
| 03/20/18 | KURTH | SA | REVIEW VARIOUS CORRESPONDENCE FROM T.FAWKES RE BERLIN EQUIPMENT, JOINDER TO SALE MOTION, AND REQUEST FOR STIPULATION FOR STAY RELIEF | 0.2 | $130.00 |
| 03/20/18 | KURTH | SA | PREPARE CORRESPONDENCE TO T.FAWKES IN RESPONSE TO OPEN ISSUES RE BERLIN EQUIPMENT, JOINDER TO SALE MOTION, AND WITH COMMENTS TO PROPOSED STAY RELIEF STIPULATION | 0.2 | $130.00 |
| 03/20/18 | KURTH | SA | PREPARE CORRESPONDENCE TO S.HEINZ AND R.FEFFERMAN RE PROPOSED STAY RELEIF | 0.1 | $65.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | MOTION TO BERLIN | | |
| 03/20/18 | KURTH | SA | CONFER WITH M.MANNING RE PREPARATION FOR SALE HEARING AND ESPECIALLY COURT'S TENTATIVE RULING AND RESOLUTION OF OPEN ISSUES RE LIST OF EQUIPMENT TO BE SOLD, BERLIN EQUIPMENT, PROVINCE LEASES, AND ADJUSTMENTS TO THE SCHEDULES; COORDINATION WITH BERLIN RE SAME; AND K.DESANTIS ANALYSIS OF SCHEDULES AND DOCUMENTATION TO IDENTIFY TRUE LEASES/DISGUISED SECURITY INTERESTS AND PROPERLY VALUE ESTATE INTEREST IN NON-SIMPSON EQUIPMENT | 0.4 | $260.00 |
| 03/20/18 | KURTH | SA | REVIEW CORRESPONDENCE FROM C.NEFF RE INSURED-V-INSURED EXCLUSIONS AND D&O INSURANCE POLICY | 0.0 | NO CHARGE |
| 03/20/18 | KURTH | SA | REVIEW COMMITTEE OBJECTIONS RE PRESERVATION OF INSURANCE COVERAGE AND ANALYSIS OF INSURED-V-INSURED ISSUES FROM AURASOUND IN PREPARATION FOR REVIEW AND RESEARCH RE CORE D&O POLICIES | 0.0 | NO CHARGE |
| 03/20/18 | KURTH | SA | REVIEW I.DENSMORE SUMMARY OF EQUIPMENT BOOK VALUES / CURRENT VALUES | 0.1 | $65.00 |
| 03/20/18 | KURTH | SA | REVIEW CORRESPONDENCE FROM J.O'DEA RE SIMPSON RELATIONSHIP IN RESPONSE TO COURT'S COMMENTS IN TENTATIVE AND PRIOR ORDERS, TRANSCRIPTS | 0.2 | $130.00 |
| 03/20/18 | KURTH | SA | REVIEW CORRESPONDENCE FROM S.HEINZ RE FEBRUARY MOR SUBMISSION IN REPOSNSE TO COURT'S TENTATIVE SALE CONCERNS | 0.1 | $65.00 |
| 03/20/18 | KURTH | SA | REVIEW AND RESPOND TO CORRESPONDENCE FROM B.JACKIW RE STAY RELIEF RE BERLIN COLLATERAL | 0.2 | $130.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 03/20/18 | KURTH | SA | TELEPHONE CONFERENCE WITH B.JACKIW RE STAY RELIEF RE BERLIN COLLATERAL | 0.3 | $195.00 |
| 03/20/18 | KURTH | SA | TELEPHONE CONFERENCE WITH A.RHIM AND R.FEFERMAN RE DISTRIBUTION ANALYSIS, PREPARATION FOR SALE HEARING | 1.0 | $650.00 |
| 03/20/18 | KURTH | SA | PREPARE CORRESPONDENCE TO R.FEFERMAN, J.O'DEA, M.MANNING AND K.DESANTIS IN PREPARATION FOR HEARING/RESPONSIVE TO TENTATIVE | 0.1 | $65.00 |
| 03/20/18 | KURTH | SA | REVIEW PROPOSAL RE STAY RELIEF, STORAGE OF EQUIPMENT, ETC. | 0.2 | $130.00 |
| 03/20/18 | KURTH | SA | PREPARE CORRESPONDENCE TO M.MANNING AND R.FEFFERMAN RE EQUIPMENT BOOK V. CURRENT VALUES TO ASSIST IN ESTIMATING VALUE OF ANY EQUIPMENT REMOVED FROM THE SIMPSON APA | 0.1 | $65.00 |
| 03/20/18 | MANNING | SA | REVIEW AND UPDATE SERVICE LIST PER NEW/REVISED SERVICE ADDRESSES | 1.1 | $445.50 |
| 03/20/18 | MANNING | SA | CONFER WITH M. KURTH RE: PREPARATION FOR SALES HEARING ESPECIALLY COURT'S TENTATIVE RULINGS AND RESOLUTION OF OPEN ISSUES | 0.3 | $121.50 |
| 03/20/18 | MANNING | SA | REVIEW COURT'S TENTATIVE RULINGS AND PREPARE RESPONSES THERETO | 1.6 | $648.00 |
| 03/20/18 | MANNING | SA | FINALIZE SALE DOCUMENTS | 1.5 | $607.50 |
| 03/20/18 | MANNING | SA | REVIEW B26 REPORT | 0.5 | $202.50 |
| 03/20/18 | MANNING | SA | REVIEW LIST OF COURT'S QUESTIONS THAT REMAIN | 0.3 | $121.50 |
| 03/20/18 | MANNING | SA | REVIEW LIST FROM R. FEFERMAN RE: ITEMS NOT ENCUMBERED BY BANK OF AMERICA LIEN | 0.3 | $121.50 |
| 03/20/18 | MANNING | SA | CORRESPOND WITH R. FEFERMAN, M. KURTH, T. YOUNG RE: BERLIN | 0.6 | $243.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | STIPULATION RE: LEASE AND SUPPORT OF SALE | | |
| 03/20/18 | MANNING | SA | REVIEW LIST OF DEPOSITS TO BE ASSUMED BY SIMPSON, | 0.3 | $121.50 |
| 03/20/18 | MANNING | SA | CONFER WITH CREDITORS RESPONDING TO NOTICE OF SALE HEARING | 0.3 | $121.50 |
| 03/20/18 | MANNING | SA | CORRESPOND WITH M. YOUNG RE: REVISED APA AND EXECUTION THEREOF | 0.2 | $81.00 |
| 03/20/18 | MANNING | SA | REVIEW 2 NEW TENTATIVE RULINGS OF THE COURT | 0.4 | $162.00 |
| 03/20/18 | MANNING | SA | CORRESPOND WITH M. YOUNG, R. FEFERMAN RE: SIMPSON'S CLAIM TO ADDITIONAL A/R | 0.8 | $324.00 |
| 03/20/18 | MANNING | SA | FORWARD SALE DOCUMENT TO S. HINZE | 0.1 | $40.50 |
| 03/20/18 | MANNING | SA | FACILITATE FILING OF SALE DOCUMENTS | 0.5 | $202.50 |
| 03/20/18 | MANNING | SA | CORRESPOND WITH S. HINZE, M. KURTH RE: B26 REPORT | 0.1 | $40.50 |
| 03/20/18 | MANNING | SA | CONFER WITH J. O'DEA RE: DEPOSITS TO BE ASSUMED | 0.1 | $40.50 |
| 03/20/18 | NIEDERMAN | SA | REVIEW D&O POLICY EXCLUSIONS AND CONFER WITH CO-COUNSEL RE SAME | 0.0 | NO CHARGE |
| 03/21/18 | KURTH | SA | TELEPHONE CONFERENCE WITH J.O'DEA RE PREPARATION FOR SALE HEARING | 0.2 | $130.00 |
| 03/21/18 | KURTH | SA | REVIEW S.HEINZ PROPOSED STAY RELIEF ORDER WITH BERLIN AND PROVIDE COMMENTS RE SAME. | 0.2 | $130.00 |
| 03/21/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN RE LENDER'S PROPOSED CASH COLLATERAL STIPULATION AND IMPACT ON BUDGET AND DISTRIBUTION OF SALE PROCEEDS IN RESPONSE TO COURT'S QUESTIONS | 1.0 | $650.00 |
| 03/21/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN AND A.RHIM RE LENDER'S PROPOSED CASH COLLATERAL STIPULATION AND IMPACT ON BUDGET AND DISTRIBUTION OF SALE PROCEEDS IN RESPONSE TO | 0.5 | $325.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | COURT'S QUESTIONS | | |
| 03/21/18 | KURTH | SA | REVIEW AND RESPOND TO EMAIL FROM S.HEINZ RE TREATMENT OF MARLIN SECURITY INTEREST - POSSIBLY UNPERFECTED | 0.1 | $65.00 |
| 03/21/18 | KURTH | SA | PREPARE FOR SALE HEARING | 1.0 | $650.00 |
| 03/21/18 | KURTH | SA | TELEPHONIC APPEARANCE AT SALE HEARING | 1.5 | $975.00 |
| 03/21/18 | MANNING | SA | FORMAT AMENDED LIQUIDATION ANALYSIS AND FORWARD TO S. HINZE FOR FILING | 0.4 | $162.00 |
| 03/21/18 | MANNING | SA | CONFER WITH J. O'DEA, M. YOUNG, D. GRACE RE: RECONCILIATION OF A/R WITH SIMPSON | 0.4 | $162.00 |
| 03/21/18 | MANNING | SA | REVIEW DRAFT STIPULATION FROM RELIEF FROM STAY WITH BERLIN AND BERLIN COMMENTS THERETO | 0.6 | $243.00 |
| 03/21/18 | MANNING | SA | CONFER WITH S. HINZE RE: CREDITOR MARLIN PERFECTION ISSUES | 0.2 | $81.00 |
| 03/21/18 | MANNING | SA | FACILITATE EXCHANGE AND FILING OF EXECUTED APA'S | 0.3 | $121.50 |
| 03/21/18 | MANNING | SA | REVIEW STATUS OF WIRE TRANSFER | 0.2 | $81.00 |
| 03/21/18 | MANNING | SA | REVIEW UPDATE OF CUSTOMER DEPOSIT INFORMATION | 0.1 | $40.50 |
| 03/21/18 | MANNING | SA | CORRESPOND WITH J. O'DEA AND A. MYERS RE: PROVINCE INVENTORY | 0.3 | $121.50 |
| 03/21/18 | MANNING | SA | PREPARE AND FACILITATE FILING OF DECLARATIONS OF SERVICE RE NOTICE OF SALE HEARING | 0.6 | $243.00 |
| 03/21/18 | MANNING | SA | CONFER WITH NOTICE PARTY TO SALE NOTICE | 0.2 | $81.00 |
| 03/21/18 | MANNING | SA | REVIEW LIQUIDATION ANALYSIS INFORMATION FROM TIGER | 0.4 | $162.00 |
| 03/21/18 | MANNING | SA | CONFER WITH M. YOUNG RE: SALE MOTION | 0.2 | $81.00 |
| 03/21/18 | MANNING | SA | TELEPHONICALLY ATTEND SALE HEARING | 1.0 | $405.00 |
| 03/21/18 | MANNING | SA | BEGIN PREPARATION OF SALE MOTION | 3.1 | $1,255.50 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 03/22/18 | BADDON | SA | DRAFT AND SEND M. KURTH ANALYSIS OF POTENTIAL PERSONAL LIABILITY FOR DIRECTORS AND OFFICERS FOR UNPAID WAGES UNDER CALIFORNIA LABOR CODE. | 0.0 | NO CHARGE |
| 03/22/18 | DESANTIS | SA | REVISE APPLICATION FOR ORDER APPROVING EMPLOYMENT OF FOX ROTHSCHILD AS SPECIAL COUNSEL AND DECLARATIONS IN SUPPORT THEREOF | 1.2 | $432.00 |
| 03/22/18 | DESANTIS | SA | PREPARE NOTICE OF APPLICATION FOR ORDER APPROVING EMPLOYMENT OF FOX ROTHSCHILD AS SPECIAL COUNSEL | 0.6 | $216.00 |
| 03/22/18 | DESANTIS | SA | PREPARE ORDER APPROVING EMPLOYMENT OF FOX ROTHSCHILD AS SPECIAL COUNSEL | 0.6 | $216.00 |
| 03/22/18 | KURTH | SA | REVIEW AND RESPOND TO CORRESPONDENCE FROM M.SALAZAR RE SALE OF NON-SIMPSON EQUIPMENT | 0.1 | $65.00 |
| 03/22/18 | KURTH | SA | REVIEW AND RESPOND TO CORRESPONDENCE FROM R.FEFERMAN RE SALE OF PROVIDENCE EQUIPMENT | 0.1 | $65.00 |
| 03/22/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN AND J.O'DEA RE CUSTOMER INQUIRIES AND CORE/SIMPSON TRANSITION | 0.4 | $260.00 |
| 03/22/18 | KURTH | SA | PREPARE CORRESPONDENCE TO M.YOUNG, R.FEFERMAN AND M.MANNING RE CUSTOMER INQUIRIES AND CORE/SIMPSON TRANSITION | 0.1 | $65.00 |
| 03/22/18 | KURTH | SA | PREPARE CORRESPONDENCE TO N.YAFFEE RE PAYROLL LIABILITY QUESTIONS | 0.0 | NO CHARGE |
| 03/22/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN RE PAYROLL LIABILITY ISSUES AND CASH COLLATERAL BUDGET | 0.0 | NO CHARGE |
| 03/22/18 | KURTH | SA | CONFER WITH M.MANNING RE SALE ORDER AND OPEN ISSUES RE SIMPSON/CORE TRANSACTION AND | 0.3 | $195.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | REJECTION OF LEASES, EQUIPMENT | | |
| 03/22/18 | MANNING | SA | CONFER WITH M. YOUNG RE: DRAFT SALE MOTION | 0.2 | $81.00 |
| 03/22/18 | MANNING | SA | CONFER WITH S. HINZE RE MOTION TO REJECT EXECUTORY LEASES | 0.2 | $81.00 |
| 03/22/18 | MANNING | SA | CONFER WITH M. KURTH RE: OPEN ISSUES WITH RESPECT TO SIMPSON TRANSACTION AND REJECTION OF LEASES | 0.3 | $121.50 |
| 03/22/18 | MANNING | SA | COMPLETE DRAFT OF AND CIRCULATE SALE MOTION | 3.5 | $1,417.50 |
| 03/22/18 | MANNING | SA | REVIEW COMMENTS TO DRAFT APA AND UPDATE ACCORDINGLY | 2.3 | $931.50 |
| 03/22/18 | MANNING | SA | CONFER WITH CHAMBERS, M. KURTH RE: FILING OF SALE MOTION | 0.3 | $121.50 |
| 03/22/18 | MANNING | SA | CONFER WITH M. YOUNG, D. ORTIZ, A RIHM RE: APA | 0.3 | $121.50 |
| 03/23/18 | DESANTIS | SA | ATTENTION TO EMAIL AMONG COUNSEL RE: SALE ORDER | 0.4 | $144.00 |
| 03/23/18 | KURTH | SA | REVIEW AND EXECUTE APA ORDER | 0.1 | $65.00 |
| 03/23/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN RE SALE CLOSING | 0.1 | $65.00 |
| 03/23/18 | KURTH | SA | PREPARE DETAILED CORRESPONDENCE TO S.HEINZ AND R.FEFERMAN OUTLINING PROPOSED PROCEDURES FOR REJECTING LEASES AND CONTRACTS, LANGUAGE FOR APPROVAL OF EXPEDITED REJECTION PROCEDURES AND RECOMMENDATIONS RE SAME IN PREPARATION FOR FURTHER ASSET SALES | 0.5 | $325.00 |
| 03/23/18 | MANNING | SA | CONFER WITH COUNSEL TO BERLIN AND A. MYERS RE: RECONCILING APA EXHIBIT TO PROPERLY REFLECT THAT BERLIN ASSETS WERE NOT FOR SALE AND NOT PART OF THE EXHIBIT | 0.8 | $324.00 |
| 03/23/18 | MANNING | SA | FACILITATE FINAL FILING AND SERVICE OF APA | 0.8 | $324.00 |
| 03/23/18 | MANNING | SA | REVIEW SIMPSON NOTICE TO CUSTOMERS AND CONFER WITH COUNSEL REGARDING | 0.4 | $162.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | SAME | | |
| 03/23/18 | MANNING | SA | PROVIDE CUSTOMER SERVICE LIST TO SIMPSON | 0.1 | $40.50 |
| 03/23/18 | MANNING | SA | CONFER WITH R. FEFERMAN, S. HINZE RE: LEASE REJECTION MOTION IN SUPPORT OF SALE | 0.2 | $81.00 |
| 03/23/18 | MANNING | SA | REVIEW REVISIONS TO STIPULATION WITH BERLIN | 0.4 | $162.00 |
| 03/23/18 | MANNING | SA | REVIEW AND INCORPORATE BOFA FINAL COMMENTS TO SALE ORDER AND RECIRCULATE TO GROUP | 0.6 | $243.00 |
| 03/23/18 | MANNING | SA | CONFER WITH R FEFERMAN RE: SEGREGATED SALES PROCEEDS ACCOUNT | 0.2 | $81.00 |
| 03/23/18 | MANNING | SA | DRAFT FINAL SALE ORDER | 0.6 | $243.00 |
| 03/23/18 | MANNING | SA | COLLECT SIGNATURES FOR FINAL DRAFT OF SALE ORDER AND FACILITATE FILING OF SAME | 0.3 | $121.50 |
| 03/23/18 | MANNING | SA | REVIEW SPREADSHEET AND CONFER WITH A. MYERS RE: BERLIN ASSETS | 0.6 | $243.00 |
| 03/26/18 | BADDON | SA | DRAFT AND SEND EMAIL REGARDING IMPLICATION OF LABOR CODE SECTION 558.1 AND BANKRUPTCY. | 0.0 | NO CHARGE |
| 03/26/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN RE CORE/SIMPSON SALE CLOSING | 0.1 | $65.00 |
| 03/26/18 | KURTH | SA | EXCHANGE E-MAIL CORRESPONDENCE WITH M.MANNING, AND A.RHIM, US TRUSTEE RE AMENDED SALE ORDER, NOTICE OF ERRATA AND REDLINE (BILL, NO CHARGE) | 0.0 | NO CHARGE |
| 03/26/18 | KURTH | SA | TELEPHONE CONFERENCE WITH S.HEINZ AND (PARTIAL PARTICIPATION) M.MANNING RE SALE CLOSING | 0.5 | $325.00 |
| 03/26/18 | KURTH | SA | FINALIZE CORE APA ORDER | 0.5 | $325.00 |
| 03/26/18 | KURTH | SA | TELEPHONE CONFERENCE WITH A. RHIM RE BANK'S SIGNATURE ON APA ORDER | 0.2 | $130.00 |
| 03/26/18 | KURTH | SA | EXCHANGE E-MAIL CORRESPONDENCE WITH S.HEINZ, M.MANNING, R.FEFERMAN RE APA ORDER | 0.2 | $130.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 03/26/18 | KURTH | SA | REVIEW AND RESPOND TO CORRESPONDENCE FROM M.SALAZAR RE OFFER TO PURCHASE NON-SIMPSON ASSETS WITH COPY TO R.FEFERMAN AND M.MANNING | 0.2 | $130.00 |
| 03/26/18 | KURTH | SA | REVIEW AND RESPOND TO CORRESPONDENCE (2X) FROM R.FEFERMAN RE SEGREGATED ACCOUNT FOR SALE PROCEEDS | 0.2 | $130.00 |
| 03/26/18 | KURTH | SA | REVIEW AND RESPOND TO CORRESPONDENCE FROM L. BADDON RE PAYROLL QUESTIONS, TREATMENT OF CLAIMS AND ISSUES RAISED BY R.FEFERMAN | 0.0 | NO CHARGE |
| 03/26/18 | KURTH | SA | REVIEW DRAFT OF BERLIN STAY RELIEF STIPULATION AND PROVIDE COMMENTS TO S.HEINZ | 0.3 | $195.00 |
| 03/26/18 | KURTH | SA | TELEPHONE CONFERENCE WITH S. HEINZ AND M. MANNING RE REJECTION OF LEASES/EXECUTORY CONTRACTS | 0.3 | $195.00 |
| 03/27/18 | KURTH | SA | EXCHANGE E-MAIL CORRESPONDENCE WITH C.ZUVER RE SUBLEASE AGREEMENT | 0.1 | $65.00 |
| 03/28/18 | BADDON | SA | ANALYZE POTENTIAL IMPLICATION FOR PERSONAL LIABILITY OF DIRECTORS AND OFFICERS WHILE COMPANY IS PROCEEDING THROUGH BANKRUPTCY. | 0.0 | NO CHARGE |
| 03/28/18 | EMERSON | SA | COORDINATE PREPARATION OF STATUS REPORT RE SALE CLOSING FOR FILING; CORRESPONDENCE WITH M. KURTH AND M. MANNING | 0.9 | $297.00 |
| 03/28/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFFERMAN RE FURTHER LIQUIDATION SALES | 0.5 | $325.00 |
| 03/28/18 | KURTH | SA | EXCHANGE E-MAIL CORRESPONDENCE WITH S.HEINZ RE LEASE REJECTION MOTION AND REJECTION PROCEDURES IN SUPPORT OF FURTHER LIQUIDATION SALES | 0.2 | $130.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 03/28/18 | KURTH | SA | PREPARE CORRESPONDENCE TO R.FEFERMAN RE REJECTION OF CONTRACTS/LEASES IN SUPPORT OF FUTHER LIQUIDATION SALES | 0.1 | $65.00 |
| 03/28/18 | KURTH | SA | DRAFT CORE STATUS REPORT RE SALE CLOSING AND NEXT STEPS | 1.5 | $975.00 |
| 03/28/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN RE PREPARATION FOR CONTINUED OSC HEARING | 0.5 | $325.00 |
| 03/28/18 | MANNING | SA | REVIEW NARRATIVE OF A. MYERS FOR DECLARATION | 0.4 | $162.00 |
| 03/28/18 | MANNING | SA | REVIEW ESTIMATES ON AVOIDANCE ACTION RECOVERIES | 0.4 | $162.00 |
| 03/28/18 | MANNING | SA | REVIEW EMAIL FROM R. FEFERMAN RE: SALES PROCEEDS ACCOUNT | 0.1 | $40.50 |
| 03/28/18 | MANNING | SA | REVIEW DRAFT STATUS REPORT | 0.3 | $121.50 |
| 03/28/18 | MANNING | SA | REVIEW R. FEFERMAN NARRATIVE RE: WORKFORCE REDUCTION FOR DECLARATION | 0.1 | $40.50 |
| 03/28/18 | MANNING | SA | REVIEW EMAIL FROM M. YOUNG RE: STATUS OF WIRE | 0.1 | $40.50 |
| 03/28/18 | MANNING | SA | REVIEW R. FEFERMAN COMMENTS TO DECLARATION | 0.1 | $40.50 |
| 03/28/18 | MANNING | SA | REVIEW DRAFT MOTION TO REJECT LEASES | 0.6 | $243.00 |
| 03/28/18 | MANNING | SA | REVIEW EMAIL FROM M. YOUNG RE: TELEPHONIC APPEARANCE AT 3/29 HEARING | 0.1 | $40.50 |
| 03/28/18 | MANNING | SA | REVIEW QUERY FROM BERLIN COUNSEL RE: STIPULATION | 0.1 | $40.50 |
| 03/28/18 | MANNING | SA | COLLECT SIGNATURE PAGES FOR DECLARATIONS AND FACILITATE FILING OF STATUS REPORT | 0.3 | $121.50 |
| 03/28/18 | MANNING | SA | REVIEW S. HINZE COMMENTS TO BERLIN CHANGES TO STIPULATION | 0.3 | $121.50 |
| 03/29/18 | BADDON | SA | RESEARCH AND ANALYZE STATE AND FEDERAL CASE LAW REGARDING PERSONAL LIABILITY FOR DIRECTORS AND OFFICERS FOR UNPAID | 0.0 | NO CHARGE |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | WAGES WHEN COMPANY IS IN BANKRUPTCY. | | |
| 03/29/18 | DESANTIS | SA | EMAIL WITH M. MANNING RE: LEASES REVIEWED | 0.2 | $72.00 |
| 03/29/18 | DESANTIS | SA | EMAIL WITH M. KURTH RE: EXHIBITS TO APPLICATION AND DECLARATIONS APPROVING EMPLOYMENT OF FOX ROTHSCHILD | 0.1 | $36.00 |
| 03/29/18 | KURTH | SA | TELEPHONE CONFERENCE WITH S.HEINZ RE REJECTION MOTION AND PROCEDURES | 0.3 | $195.00 |
| 03/29/18 | KURTH | SA | REVIEW BERLIN STAY RELIEF STIPULATION AND PROVIDE COMMENTS TO T.FAWKES AND S.HEINZ, R.FEFERMAN | 0.3 | $195.00 |
| 03/29/18 | KURTH | SA | REVIEW AND REVISE S.HEINZ DRAFT LEASE REJECTION MOTION (BILL, NO CHARGE) | 0.0 | NO CHARGE |
| 03/29/18 | KURTH | SA | PREPARE FOR OSC HEARING AND REPORT RE SALE CLOSING | 0.5 | $325.00 |
| 03/29/18 | KURTH | SA | REVIEW STATUS REPORT RE SALE CLOSING | 0.5 | $325.00 |
| 03/29/18 | KURTH | SA | TELEPHONE CONFERENCE WITH R.FEFERMAN RE REJECTION OF LEASES AND CONTRACTS | 0.4 | $260.00 |
| 03/29/18 | MANNING | SA | PREPARE FOR AND PARTICIPATE IN TELEPHONIC STATUS CONFERENCE WITH COURT. | 1.7 | $688.50 |
| 03/29/18 | MANNING | SA | REVIEW EMAIL FROM R. FEFERMAN RE: SIMPSON RETENTION OF J. O'DEA | 0.1 | $40.50 |
| 03/29/18 | MANNING | SA | PARTICIPATE IN TELEPHONIC HEARING | 1.0 | $405.00 |
| 03/29/18 | MANNING | SA | EMAIL WITH K. DESANTIS RE: REVIEWED LEASES | 0.2 | $81.00 |
| 03/30/18 | KURTH | SA | TELEPHONE CONFERENCE WITH A.RHIM RE CASE CONVERSION AND POSSIBLE STIPULATION RE SALE PROCEEDS, COLLATERAL | 0.0 | NO CHARGE |
| 04/02/18 | DENSMORE | SA | REQUEST TELEPHONIC HEARING APPEARANCES OF M. KURTH, M. MANNING AT HEARING ON 4/2/2018 IN THE SOUTHERN DISTRICT OF CALIFORNIA | 0.1 | $27.50 |
| 04/02/18 | KURTH | SA | TELEPHONE CONFERENCE | 0.5 | $325.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | WITH R.FEFERMAN RE M.CAMP/BUYER CONCERNS RE NEGATIVE IMPACT OF CONVERSION ON THE POST-CLOSING SALE MATTERS | | |
| 04/02/18 | MANNING | SA | DRAFT MANNING PRO HAC VICE MOTION | 0.3 | $121.50 |
| | | | **TOTAL** | **252.6** | **$120,089.00** |

**TASK SUMMARY:**

| Task | Description | Hours | Total |
|------|-------------|-------|-------|
| EA1 | EMPLOYMENT APPLICATION OF FOX ROTHSCHILD LLP | 13.0 | $6,525.50 |
| FA1 | FEE APPLICATION OF FOX ROTHSCHILD LLP | 8.1 | $2,650.00 |
| SA | USE, SALE OR LEASE OF PROPERTY | 231.5 | $110,913.50 |

**ATTORNEY TIME SUMMARY:**

| Attorney | Title | Hours | Rate | Total |
|----------|-------|-------|------|-------|
| M. H. KURTH | PARTNER | 85.2 | $650.00 | $55,380.00 |
| M. H. KURTH | PARTNER | 0.0 | $0.00 | $0.00 |
| C. D. NEFF | PARTNER | 0.0 | $0.00 | $0.00 |
| S. A. NIEDERMAN | PARTNER | 0.0 | $0.00 | $0.00 |
| L. BADDON | ASSOCIATE | 0.0 | $0.00 | $0.00 |
| L. J. BIRD | ASSOCIATE | 14.9 | $430.00 | $6,407.00 |
| L. J. BIRD | ASSOCIATE | 0.0 | $0.00 | $0.00 |
| K. DESANTIS | ASSOCIATE | 39.1 | $360.00 | $14,076.00 |
| C. A. EMERSON | ASSOCIATE | 5.0 | $350.00 | $1,750.00 |
| C. A. EMERSON | ASSOCIATE | 0.9 | $330.00 | $297.00 |
| M.M. MANNING | ASSOCIATE | 95.3 | $405.00 | $38,596.50 |
| P. M. CHLUM | PARALEGAL | 0.2 | $295.00 | $59.00 |
| I. D. DENSMORE | PARALEGAL | 2.9 | $290.00 | $841.00 |
| I. D. DENSMORE | PARALEGAL | 7.1 | $275.00 | $1,952.50 |
| J. DISTANISLAO | PARALEGAL | 2.0 | $365.00 | $730.00 |
| | TOTAL | 252.6 | | $120,089.00 |

TOTAL PROFESSIONAL SERVICES    $120,089.00

**COSTS ADVANCED AND EXPENSES INCURRED:**

| Date | Description | Amount |
|------|-------------|--------|
| 03/15/18 | WESTLAW, RESEARCH 205 | $210.33 |
| 03/16/18 | WESTLAW, RESEARCH 205 | $1.16 |
| 10/1/2018 | FIRST LEGAL | $5,241.94 |

TOTAL EXPENSES    $5,453.43

**TOTAL BALANCE DUE UPON RECEIPT    $125,542.43**

# EXHIBIT 3

CSD 1143 [04/28/96]

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF CALIFORNIA

DEBTOR: Core Supplement Technology, Inc.                    DATE PETITION FILED: October 3, 2017
CASE NO.: 17-06078-MM11

**FEE APPLICATION SUMMARY**

APPLICANT: Fox Rothschild LLP                    REPRESENTING: Debtor

ORDER APPROVING EMPLOYMENT:April 2, 2018

| CATAGORIES[1] | INTERIM PERIOD | |
| | March 9, 2018      August 13, 2018 | |
| | HOURS | AMOUNT REQUESTED |
| Employment Application of Fox Rothschild LLP | 13 | $6,525.50 |
| Use, Sale or Lease of Property | 232.5 | $110,913.50 |
| Fee Application of Fox Rothschild LLP | 8.1 | 2,650.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

[1] See categories suggested in UNITED STATES TRUSTEE GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES.
CSD 1143                    EXHIBIT "A"

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| TOTALS: | 232.5 | $120,089.00 |

NOTE:    Attach all fee application summaries for prior interim hearings.

CSD 1143 (Page 2) [04/28/96]

### REPRINTED FROM THE U.S. TRUSTEE'S *GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES* DATED 1/30/96

*Here is a list of suggested project categories for use in most bankruptcy cases Only one category should be used for a given activity. Professionals should make their best effort to be consistent in their use of categories, whether within a particular firm or by different firms working on the same case. It would be appropriate for all professionals to discuss the categories in advance and agree generally on how activities will be categorized. The application may contain additional categories as the case requires. They are generally more applicable to attorneys in chapter 7 and chapter 11, but may be used by all professionals as appropriate.*

ASSET ANALYSIS & RECOVERY:   Identification and review of potential assets including causes of action and non-litigation recoveries.

ASSET DISPOSITION:   Sales, leases (§ 365 matters), abandonment and related transaction work.

BUSINESS OPERATIONS:   Issues related to debtor-in-possession operating in chapter 11 such as employee, vendor, tenant issues and other similar problems.

CASE ADMINISTRATION:   Coordination and compliance activities, including preparation of statement of financial affairs; schedules; list of contracts; United States Trustee interim statements and operating reports; contacts with the United States Trustee; general creditor inquiries.

CLAIMS ADMINISTRATION & OBJECTIONS:   Specific claim inquiries; bar date motions; analysis, objections and allowance of claims.

EMPLOYEE BENEFITS/PENSIONS:   Review issues such as severance, retention, 401K coverage and continuance of pension plan.

FEE/EMPLOYMENT APPLICATIONS:   Preparations of employment and fee applications for self or others; motions to establish interim procedures.

FEE/EMPLOYMENT OBJECTIONS:   Review of and objections to the employment and fee applications of others.

FINANCING:   Matters under § § 361, 363 and 364 including cash collateral and secured claims; loan document analysis.

LITIGATION:   There should be a separate category established for each matter (e.g., XYZ Litigation).

MEETINGS OF CREDITORS:   Preparing for and attending the conference of creditors, the § 341(a) meeting and other creditors' committee meetings.

PLAN & DISCLOSURE STATEMENT:   Formulation, presentation and confirmation; compliance with the plan confirmation order, related orders and rules; disbursement and case closing activities, except those related to the allowance and objections to allowance of claims.

RELIEF FROM STAY PROCEEDINGS:   Matters relating to termination or continuation of automatic stay under § 362.

*The following categories are generally more applicable to accountants and financial advisors, but may be used by all professionals as appropriate.*

ACCOUNTING/AUDITING:   Activities related to maintaining and auditing books of account, preparation of financial statements and account analysis.

BUSINESS ANALYSIS:   Preparation and review of company business plan; development and review of strategies; preparation and review of cash flow forecasts and feasibility studies.

CORPORATE  FINANCE:   Review financial aspects of potential mergers, acquisitions and disposition of company or subsidiaries.

DATA  ANALYSIS:   Management information systems review, installation and analysis, construction, maintenance and reporting of significant case financial data, lease rejection, claims, etc.

LITIGATION  CONSULTING:   Providing consulting and expert witness services relating to various bankruptcy matters such as insolvency, feasibility, avoiding actions; forensic accounting, etc.

RECONSTRUCTION  ACCOUNTING:   Reconstructing books and records from past transactions and bringing accounting current.

TAX  ISSUES:   Analysis of tax issues and preparation of state and federal tax returns.

VALUATION:   Appraise or review of appraisals of assets.

CSD 1143

# EXHIBIT 4

## TIME SUMMARY

| Attorney | Area of Expertise/ Year Admitted | Hourly Rate | Application Hours | Total Fees |
|---|---|---|---|---|
| Mette H. Kurth – Partner | Bankruptcy, 1996 (CA) | $650 | 85.2 | $55,380.00 |
| Kasey H. DeSantis – Associate | Litigation, 2013 (DE) | $360 | 39.1 | $14,076.00 |
| L. John Bird – Associate | Bankruptcy, 2009 (DE) | $430 | 14.9 | $6,407.00 |
| Margaret M. Manning – Associate | Bankruptcy, 2002 (DE) | $405 | 95.3 | $38,596.50 |
| Courtney A. Emerson - Associate | Litigation, 2014 (DE) | $346.95 (Blended) | 5.90 | $2,047.00 |
| SUBTOTAL | | | 241.4 | $116,506.50 |
| **Blended Rate for Attorneys $482.63** | | | | |
| Paraprofessional | | Hourly Rate | Application Hours | Total Fees |
| Joseph DiStanislao | | $365 | 2.0 | $730.00 |
| Ian Densmore | | $279.35 (Blended) | 10.0 | $2,793.50 |
| Patricia Chlum | | $295 | .20 | $59 |
| SUBTOTAL | | | 12.2 | $3,582.50 |
| **GRAND TOTAL** | | | **254.1** | **$120,961.50** |

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA 90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

## **DECLARATION OF METTE H. KURTH**

I, Mette H. Kurth, declare as follows:

1.    I am an attorney, duly licensed and entitled to practice before courts of the State of California and the State of Delaware, and I am a member in good standing of the Bar of this Court. I am a partner in the law firm of Fox Rothschild LLP, special counsel for the Debtor.

2.    I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated herein.

3.    I submit this Declaration in support of *Fox Rothschild LLP's First and Final Application for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 9, 2018 through August 13, 2018.*

4.    I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

5.    I am familiar with the *Guidelines of the Office of the United States Trustee*.  I believe that Fox's fee application fully complies with these requirements.

6.    I believe the firm's rates are the market rates that the majority of law firms charge clients for such services.

7.    Having represented parties in interest in Chapter 11 cases for many years, I know the importance of establishing measures to monitor and reduce professional fees. I undertook responsibility for supervising all work that was done in this case, and I was directly involved only in those matters where senior-level involvement was warranted.

8.    As the billing attorney in this case, I carefully reviewed each Fox bill and carefully evaluated each and every billing entry. I made downwards adjustments to our bills as I believed was appropriate in the exercise of my billing judgment.

1        I declare under penalty of perjury under the laws of the United States of America that the

2   foregoing is true and correct.

3        Executed on October 9, 2018 at Wilmington, Delaware.

4                          */s/ Mette H. Kurth*

5                          Mette H. Kurth

FOX ROTHSCHILD LLP
10250 Constellation Blvd., Suite 900
Los Angeles, CA  90067
(310) 598-4150 (phone)
(310) 556-9828 (fax)

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: Fox Rothschild LLP, 1980 Festival Plaza Drive, Suite 700, Las Vegas, NV 89135.

On <u>October 9, 2018</u>, I served the following Documents:

**First and Final Application of Fox Rothschild LLP for Approval of Compensation and Reimbursement of Expenses for the Period March 9, 2018 through August 13, 2018; Declaration of Mette H. Kurth**

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>:** Under controlling Local Bankruptcy Rules(s) ("LBR"), the document(s) listed above will be served by the court via NEF and hyperlink to the document. On <u>October 9, 2018</u>, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the e-mail address(es) indicated and/or as checked below:

- Christopher V. Hawkins    hawkins@sullivanhill.com, hill@sullivanhill.com;millerick@sullivanhill.com;bkstaff@sullivanhill.com; vidovich@ecf.inforuptcy.com;hawkins@ecf.inforuptcy.com
- Stephen C. Hinze    sch@schinzelaw.com
- Richard M Kipperman    teresaj@corpmgt.com, ca82@ecfcbis.com
- Harris J. Koroglu    hkoroglu@shutts.com
- David Ortiz    david.a.ortiz@usdoj.gov, USTP.REGION15@USDOJ.GOV;tiffany.l.carroll@usdoj.gov;Elizabeth.C.Amorosi@usdoj.gov
- J. Alexandra Rhim    arhim@hemar-rousso.com, tdunn@hemar-rousso.com
- Gary B. Rudolph    rudolph@sullivanhill.com, hill@sullivanhill.com;millerick@sullivanhill.com;bkstaff@sullivanhill.com;vidovich@ecf.inforuptcy.com; rudolph@ecf.inforuptcy.com
- Nathan Schultz    nschultz@foxrothschild.com
- Gary E. Slater    ges@slatertruxaw.com, grl@slatertruxaw.com;lmb@slatertruxaw.com
- Wayne R. Terry    wterry@hemar-rousso.com, mgranzow@hemar-rousso.com
- Timothy J. Truxaw    tjt@slatertruxaw.com, grl@slatertruxaw.com
- United States Trustee    ustp.region15@usdoj.gov

**2. <u>SERVED BY UNITED STATES MAIL:</u>**

On <u>October 9, 2018</u>, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing accurate copies in a sealed envelope in the United States Mail via 1) first class, postage prepaid or 2) certified mail with receipt number, addressed as follows:

*Trustee*
**Richard M Kipperman**
PO Box 3010
La Mesa, CA 91944-3010

**Gary E. Slater**
Slater & Truxaw, LLP
15373 Innovation Drive, Suite 210
San Diego, CA 92128

ACTIVE\68578144.v1-10/9/18

**Timothy J. Truxaw**
Slater & Truxaw, LLP
15373 Innovation Drive, Suite 210
San Diego, CA 92128

**United States Trustee**
Office of the U.S. Trustee
880 Front Street
Suite 3230
San Diego, CA 92101

**David Ortiz**
DOJ-Ust
880 Front Street
David A. Ortiz
Suite 3230
San Diego, CA 92101

☐ Service information continued on attached page

**3.    SERVED    BY    PERSONAL    DELIVERY,    OVERNIGHT    MAIL    FACSIMILE TRANSMISSION OR EMAIL** Under Fed.R.Civ.P.5 and controlling LBR, on October 9, 2018, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission, by overnight delivery and/or electronic mail as follows:

The Honorable Margaret M. Mann
United States Bankruptcy Court
Jacob Weinberger United States Courthouse
325 West F Street
San Diego, California 92101

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| October 9, 2018 | Patricia M. Chlum | /s/Patricia M. Chlum |
| Date | Printed Name | Signature |

ACTIVE\68578144.v1-10/9/18